# Exhibit 3A
## (Part 1 of 7)

**Invoices to Affidavit of Warren J. Marwedel**

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

MARCH 03, 2005
INVOICE 008824

21408 014
Ms. Julia Price
Great American Insurance Co.          Egan Marine Corp - Barge EMC-423
Ocean Marine Division                 Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|---|-------------|-------|--------|

LEGAL SERVICES FOR THE PERIOD ENDING JANUARY 31, 2005

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|---|-------------|-------|--------|
| 01/20/05 | DM | Telephone conference with Julie Price and Frank S. Scully re Egan Marine pollution claim | .60 | 120.00 |
| | DM | Telephone conference with Egan Marine | .90 | 180.00 |
| | WPR | Telephone conference with Dennis Egan re: barge explosion. | .30 | 58.50 |
| | WPR | Conferences at Egan Marine with Dennis Egan, Dan Egan and Tom Neumann regarding the incident, the salvage of the barge, the Coast Guard investigation and the environmental clean-up. | 3.50 | 682.50 |
| | WPR | Study the material safety data sheets for the product. | .30 | 58.50 |
| | WPR | Conference with John Atherton, explosion consultant. | .50 | 97.50 |
| | WPR | Conduct investigation regarding the incident at Egan Marine. | 4.40 | 858.00 |
| | SAZ | Legal research re OPA 90 liability in Illinois waters (OK from Scully) | .90 | 153.00 |
| | SAZ | Review regulations for Coast Guard investigations (OK from Scully). | .30 | 51.00 |
| | SAZ | Search Coast Guard forms for reporting requirements for Egan Marine. | .30 | 51.00 |
| | SAZ | Search of news articles relation to barge explosion. | .30 | 51.00 |
| | WJM | Telephone conference with Chicago Police. | .50 | 102.50 |
| | WJM | Conference with U.S. Coast Guard | 1.30 | 266.50 |

21408  014
Great American Insurance Co.
Egan Marine Corp - Barge EMC-423

MARCH 03, 2005
INVOICE  008824

PAGE  2

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 01/21/05 | WJM Conference with expert consultants.<br>WJM Conference with Egan Marine personnel. | 1.20<br>1.00 | 246.00<br>205.00 |
| | WPR Attend onboard the Lisa E during a Chicago<br>Police Department and Coast Guard search of<br>the vessel | .60 | 117.00 |
| | WPR Conference with Captain Dennis M. Egan. | .50 | 97.50 |
| | SAZ Draft letters to Citgo, Exxon re preservation<br>of evidence. | 1.20 | 204.00 |
| | SAZ Phone conversation with video recording<br>service re: tapes of news coverage. | .40 | 68.00 |
| | SAZ Search for news coverage of explosion and<br>investigation. | .40 | 68.00 |
| | SAZ Legal research re: OPA 90 and Coast Guard<br>investigations. (OK per Scully) | 1.00 | 170.00 |
| | WJM Telephone conference with police re witnesses<br>and video evidence. | .80 | 164.00 |
| 01/22/05 | WJM Telephone call with Neumann re: U.S. Coast<br>Guard meeting. | .80 | 164.00 |
| 01/24/05 | WPR Conferences with Dennis Egan and Dan Egan at | 3.00 | 585.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Egan Marine. | | |
| | WPR Analyze the barge loading records. | 1.00 | 195.00 |
| | WPR Conference with Dan Egan re: the flashpoint of the cargo. | .50 | 97.50 |
| | WPR Review materials regarding the flashpoint of the cargo. | .80 | 156.00 |
| | WPR Telephone conferences with the U.S. Coast Guard regarding the investigation and the report. | .30 | 58.50 |
| | WPR Telephone conference with Dennis Egan regarding the Coast Guard report. | .60 | 117.00 |
| | WPR Work on the Coast Guard report. | .60 | 117.00 |
| | SAZ Revise letter to Exxon re: evidence presentation. | .60 | 102.00 |
| | SAZ Review computation of time for issuing Coast Guard report and facts needed for report. | .40 | 68.00 |
| | SAZ Legal research re: criminal and civil liability under OPA 90 for advice to Egan Marine. (OK per Scully and Neumann) | .80 | 136.00 |
| | TLW Legal research regarding Code of Federal Regulations applicable to barges loading and transporting clarified slurry oil (OK per Scully). | 1.80 | 306.00 |
| | WJM Various telephone conference with B. Ryan re notices to send out re responsibility, investigation and U.S. Coast Guard meetings. | 2.50 | 512.50 |
| | WJM Correspondence to client. | .50 | 102.50 |
| 01/25/05 | WPR Telephone calls to Mark Seeley at Koppers to obtain a copy of their surveillance video tape. | .30 | 58.50 |
| | WPR Telephone calls to Bob Miles at Olympic Oil to obtain a copy of their surveillance video tape. | .20 | 39.00 |
| | WPR Conference with Dennis Egan and Dan Egan at the accident scene and on board the David E. | 3.90 | 760.50 |
| | WPR Interview Captain Dennis M. Egan. | 1.50 | 292.50 |
| | WPR Interview deckhand Bill Rodgers. | .60 | 117.00 |
| | WPR Assist EMC in preparation of the Coast Guard 2692 report. | 1.20 | 234.00 |
| | WPR Conference with Commander Hamilton of the | .20 | 39.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WPR Study a training video tape used by Egan Marine regarding flammable products. | .50 | 97.50 |
| | SAZ Letter to Exxon re: notice of liability and evidence. | .20 | 34.00 |
| | WJM Telephone conference with Chicago Marine Police. | .40 | 82.00 |
| | WJM Telephone conference with B. Ryan re: U.S. Coast Guard investigation | .30 | 61.50 |
| | WJM Conference with Egan re: U.S. Coast Guard investigation. | .50 | 102.50 |
| 01/26/05 DM | Telephone conference with Julie Price; | .50 | 100.00 |
| | WPR Telephone conference witn John Atherton re: his proposed protocol for taking samples. | .10 | 19.50 |
| | WPR Study the protocol prepared by John Atherton. | .40 | 78.00 |
| | WPR Study the protocol proposed by U.S. Coast Guard. | .40 | 78.00 |
| | WPR Telephone conference with Commander Reed of the Coast Guard regarding an additional subpoena for records. | .10 | 19.50 |
| | WPR Study the additional subpoena from the Coast Guard. | .10 | 19.50 |
| | WPR Draft a letter to Dennis Egan with a copy of the subpoena. | .20 | 39.00 |
| | WPR Telephone conferences with Bob Miles at Olympic Oil regarding video tapes of the barge. | .30 | 58.50 |
| | WPR Telephone conferences with NTC re: obtaining a copy of the video tape filmed my Olympic. | .20 | 39.00 |
| | WPR Telephone call from Koppers - it does not have any video tapes of the barge and does not film that portion of the canal. | .10 | 19.50 |
| | WPR Draft a Freedom of Information Act request to | .40 | 78.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | the Coast Guard for records regarding Egan Marine and the incident. | | |
| | WPR Draft a Freedom of Information Act request to the Chicago Fire Department for records regarding the incident. | .20 | 39.00 |
| | WPR Draft a Freedom of Information Act request to the Stickney Fire Department for records regarding the incident. | .20 | 39.00 |
| | WPR Draft a letter to Apex Oil requesting copies of records regarding the cargo and advising it to preserve all samples of the cargo. | .20 | 39.00 |
| | WPR Draft a letter to SGS Oil, Gas and Chemicals requesting copies of records regarding the cargo and advising it to preserve all samples of the cargo. | .20 | 39.00 |
| | WPR Telephone conference with SGS re: its records. | .10 | 19.50 |
| | WPR Telephone conference with Tom Neumann re: the protocol for the sampling. | .20 | 39.00 |
| | WPR Study the draft letter to the USCG re: the protocol and prepare changes to the draft and send to USCG. | .30 | 58.50 |
| | WPR Draft a letter to ExxonMobil advising it of the date and time of the sampling to be taken from the barge. | .40 | 78.00 |
| | WPR Study news video of the barge. | .20 | 39.00 |
| | TLW Legal research and analysis re: notice requirements or limitation period for filing civil action against a municipality (1.0). Legal research and analysis regarding federal regulations governing transport of clarified slurry oil (aka Cracked Catalytic Clarified Oil) by barge (1.4)(OK per Scully). | 2.40 | 408.00 |
| | WJM Telephone conference with Egan. | .40 | 82.00 |
| | WJM Telephone conference with Ryan re issues with Egan and U.S. Coast Guard at various meetings. | .80 | 164.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WJM Work on getting copies of video tapes of accident. | .30 | 61.50 |
| 01/27/05 | WPR Conference with NTS Electronics in Alsip, Illinois to obtain copies of the video taken by the surveillance camera at Olympic Oil. | 1.60 | 312.00 |
| | WPR Analyze the video from Olympic Oil. | .80 | 156.00 |
| | WPR Telephone conference with Tom Neumann re: retaining an expert to analyze the cargo and vapor samples taken from the barge. | .10 | 19.50 |
| | WPR Telephone conferences with Jeff Kasper at Inspectorate to retain him to act as an expert and to discuss the sampling. | .50 | 97.50 |
| | WPR Conference with Dennis Egan at the accident scene regarding the sampling. | 1.50 | 292.50 |
| | RLR Review videotapes from surrounding facilities which may depict pre-accident activity on the barge; | 1.20 | 234.00 |
| | TLW Review of Code of Federal Regulations for regulations applicable to transport of clarified slurry oil. Prepare notebook of relevant CFRs for discussions with U.S. Coast Guard (OK per Scully). | 2.20 | 374.00 |
| | WJM Telephone conference with D. Egan and T. Neumann. | 1.50 | 307.50 |
| 01/28/05 | | | |
| | RLR Review OPA issues and outline response to the Coast Guard; | 1.20 | 234.00 |
| | TLW Review of OPA 90, CERCLA and other federal liability statutes granting causes of action against persons responsible for discharge of oil or other hazardous materials. Legal research and analysis regarding whether Coast | 6.60 | 1,122.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Guard can compel shipowner to acknowledge that shipowner is a "responsible party" under OPA 90. (OK per Skelly) | | |
| | WJM Telephone conference with Great American. | .30 | 61.50 |
| | WJM Telephone conference with consultant, Neumann. | .30 | 61.50 |
| | WJM Meet with D. Egan, T. Neumann and surveyor. | 2.00 | 410.00 |
| | WJM Meet with U.S. Coast Guard. | 1.50 | 307.50 |
| | WJM Meet with T. Neumann. | 2.00 | 410.00 |
| 01/29/05 | WJM Telephone conference with Great American re status. | .20 | 41.00 |
| | WJM Telephone conference with T. Neumann re: status. | .30 | 61.50 |
| 01/30/05 | WJM Telephone conference with T. Neumann. | .20 | 41.00 |
| 01/31/05 | TLW Research and retrieve Federal CFRs governing transfer of oils and hazardous materials and segregate CFRs inapplicable to mobile transit facilities in preparation for discussions with U.S. Coast Guard. | .60 | 102.00 |
| | WJM Telephone conference with Capt. Carter, U. S. Coast Guard. | .30 | 61.50 |
| | WJM Meet with D. Egan and T. Neumann. | 1.10 | 225.50 |
| | WJM Meet with U.S. Coast Guard re salvage plan. | 1.30 | 266.50 |
| | WJM Meet with D. Egan and T. Neumann team. | 2.50 | 512.50 |
| | WJM Telephone conference with T. Neumann. | .40 | 82.00 |
| | WJM Review Neumann report. | .80 | 164.00 |
| | WJM Review Operations Manual Report of U.S. Coast Guard. | .40 | 82.00 |
| | TOTAL FEES FOR SERVICES | 118.60 | $ 22,850.00 |

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
JANUARY 31, 2005

|          |                   |        |
|----------|-------------------|--------|
|          | Telecopy          | 10.00  |
|          | Photocopies       | 16.10  |
| 01/24/05 | Travel expenses   | 245.43 |
|          | Car Rental 1/19-24 |        |
|          | William P. Ryan   |        |
| 01/26/05 | Outside Services  | 10.90  |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Copies | | |
| | ARO Business Services - Chgo | | |
| 01/28/05 | Travel expenses | | 32.60 |
| | Mileage 1/25 | | |
| | William P. Ryan | | |
| 01/28/05 | Travel expenses | | 39.69 |
| | Mileage 1/27 | | |
| | William P. Ryan | | |
| 01/28/05 | Travel expenses | | 34.26 |
| | Mileage 1/28 | | |
| | William P. Ryan | | |

|  | TOTAL COSTS AND DISBURSEMENTS | $ | 388.98 |
|--|-------------------------------|---|--------|
|  | NET CURRENT BILLING | $ | 23,238.98 |
|  | | | =========== |

FEE SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Dennis Minichello | 2.00 Hrs | 200.00/Hr | 400.00 |
| William P. Ryan | 56.50 Hrs | 195.00/Hr | 11,017.50 |
| Robert L. Reeb | 3.40 Hrs | 195.00/Hr | 663.00 |
| Stephanie A. Ziemba | 10.80 Hrs | 170.00/Hr | 1,836.00 |
| Terry L. Welch | 13.60 Hrs | 170.00/Hr | 2,312.00 |
| Warren J. Marwedel | 32.30 Hrs | 205.00/Hr | 6,621.50 |
| TOTAL | 118.60 Hrs | $ | 22,850.00 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.  36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 23,238.98 | | | |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

MARCH 15, 2005
INVOICE 008908

21408 014
Ms. Julia Price
Great American Insurance Co.
Ocean Marine Division          Egan Marine Corp - Barge EMC-423
65 Broadway                    Ref.No.: 976-517481
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $ 23,238.98 |

LEGAL SERVICES FOR THE PERIOD ENDING FEBRUARY 28, 2005

02/01/05

|  | | HOURS | AMOUNT |
|--|--|-------|--------|
| WPR | Telephone conference with marine chemist Jerry Bernardo re: the analysis of the samples by Bodycote. | .20 | 39.00 |
| WPR | Telephone conference with Dr. Kasner at Bodycote re: the analysis. | .10 | 19.50 |
| WPR | Study the curriculum vitae and billing statement from Dr. Kasner. | .20 | 39.00 |
| WPR | Study documents provided by Egan Marine re: the barge | 1.50 | 292.50 |
| SAZ | Legal research regarding coast guard regulations for tank vessels (OK per Skelly). | .80 | 136.00 |
| 02/02/05 WPR | Telephone conferences with Dennis Egan re the documents to be produced to the Coast Guard, the statements of the crew to the Coast Guard, | .60 | 117.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WPR Telephone conference with Lt. Reed to advise him that the statements of the crew must be rescheduled from 2/3/05 to 2/5/05. | .20 | 39.00 |
| | WPR Analyze issues related to the scope of the Coast Guard's subpoena. | .30 | 58.50 |
| | WPR Conferences with Robin Chanda and Bob Wondolowski regarding the documents to be produced to the Coast Guard in response to the subpoena and study the documents to be produced. | 5.70 | 1,111.50 |
| 02/03/05 | WPR Telephone conference with Dennis Egan and WJM re the Coast Guard investigation into the cause of the explosion and the Coast Guard's repeated inspections of Egan's equipment. | .70 | 136.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| | WPR Telephone conference with Bill Robinson - he advised that the Coast Guard will take additional samples on 2/5/05. | .10 | 19.50 |
| | WPR Telephone conference with Jeff Kasper at Inspectorate to arrange for him to be present when the samples are taken. | .10 | 19.50 |
| | WPR Draft letter to Exxon advising it of the additional samples. | .10 | 19.50 |
| | WPR Study the personnel files for Dennis Michael Egan, Bill Rodgers, Alex Oliva and Joe Oliva to determine which documents to produce in response to the Coast Guard's subpoena. | 1.20 | 234.00 |
| | WPR Study the records of drug testing by Egan Marine to determine which documents to produce to the Coast Guard. | .70 | 136.50 |
| | WPR Study Egan Marine's operations manual. | 1.20 | 234.00 |
| | SAZ Legal research regarding Coast Guard regulations relating to tank vessels(OK per Skelly). | 1.60 | 272.00 |
| | SAZ Review correspondence from Coast Guard re: violations of regs, retrieve and review regs cited in correspondence; prepare memo to WJM re: regs (OK per Skelly). | 2.60 | 442.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| | USCG on salvage. | | |
| | WJM Review Cargo Removal Process Draft of 2/2/05 by Neumann. | 1.30 | 266.50 |
| 02/04/05 | WPR Conferences with Dennis Michael Egan, Bill Rodgers and Andy Chanda to prepare for their interviews with Commander Hamilton of the Coast Guard. | 2.70 | 526.50 |
| | WPR Attend the interviews of Dennis Michael Egan, Bill Rodgers and Andy Chanda with Commander Hamilton. | 4.20 | 819.00 |
| | WPR Attend the meeting with Captain Carter of the Coast Guard, Dennis Egan, WJM, Tom Neumann and Stan Kays regarding the salvage and clean-up plan | 1.00 | 195.00 |
| | WPR Conference with WJM re: the interviews of the crew. | .60 | 117.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| 02/05/05 | WJM Review claim letter from CITCO. | .20 | 41.00 |
| | WJM Review materials in response to USCG request for publication of location for filing claim. | .30 | 61.50 |
| 02/06/05 | WJM Review three long reports from T. Neumann re:status and photos of recovered sailor. | 1.20 | 246.00 |
| 02/07/05 | WPR Attend a meeting at the Coast Guard in Burr Ridge to deliver the documents from Egan Marine that are responsive to the subpoena. | 2.00 | 390.00 |
| | WPR Study the additional documents received from Egan Marine for the response to the subpoena. | 1.70 | 331.50 |
| | WPR Study the photographs of the recovery of the body of Alex Oliva. | .20 | 39.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WPR Draft letter to Commander Hamilton regarding the response to the subpoena. | .20 | 39.00 |
| | WPR Study the records received from the Stickney Fire Department. | .30 | 58.50 |
| | WPR Analyze the information received from the statements taken by the Coast Guard from the crew. | .30 | 58.50 |
| | WJM Review e-mail from T. Neumann re CITCO claim. | 1.00 | 205.00 |
| | WJM Follow up on additional documents requested by U.S. Coast Guard from Egan Marine. | .20 | 41.00 |
| | WJM Work on further list of things to do re investigation. | .50 | 102.50 |
| | of EMC 506 in preparation for 423 cargo removal. | | |
| 02/08/05 | WPR Telephone conference with investigator Bill Robinson. | .50 | 97.50 |
| | WPR Study an email from Commander Hamilton re Egan's response to the subpoena. | .10 | 29.50 |
| | WPR Attend an examination with Bill Robinson and John Atherton at the scene of the occurrence of the physical evidence recovered from the scene, including the boiler. | 2.00 | 390.00 |
| | WPR Conference with Bill Robinson and John Atherton regarding the status of the investigation and future investigation. | 1.00 | 195.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| | WPR Begin studying the operating manuals for the equipment aboard the barge. | 1.50 | 292.50 |
| | JT Created binder containing legal research: OSHA and Coast Guard Regulations as to transportation of slurry oil to be used in discussion with USCG. | .60 | 48.00 |
| | WJM Telephone conference with F. Skelly re status. | .20 | 41.00 |
| | WJM Telephone conference to S. Belgrade, counsel for hull and P&I, re status and coordination of work. | .20 | 41.00 |
| | WJM Telephone conference with J. Price re status. | .20 | 41.00 |
| | WJM Review U.S. Coast Guard letters re oil barge. | .20 | 41.00 |
| | WJM Outline issues re pollution, fines and status, to do. | 1.20 | 246.00 |
| 02/09/05 | WPR Telephone conference with Lt. Reed - the Coast Guard wants to interview the remaining employees of Egan Marine. | .10 | 19.50 |
| | WPR Study the manual for the thermal heater and technical research regarding the heater. | 2.30 | 448.50 |
| | SAZ Perform computer search relating to information on barge explosion and EMC 423. | .50 | 85.00 |
| | SAZ Review and compile regulations contained in Coast Guard correspondence dated 2/3 and 2/5 (OK per Skelly). | .80 | 136.00 |
| | WJM Review notes of various meetings and prepare to do list. | 1.30 | 266.50 |
| 02/10/05 | WPR Telephone conference with Bill Robinson regarding the status of the investigation; the Coast Guard agreed to provide copies of their radio transmissions and he has obtained a copy | .20 | 39.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | of the video tape from Citgo. | | |
| | WPR Telephone conference with Dennis Egan re the status of the clean-up effort and the Coast Guard's request for interviews of all current employees of EMC. | .80 | 156.00 |
| | WPR Prepare Freedom of Information Act requests to the Chicago Police Dept., Chicago Fire Dept., Bureau of Alcohol, Tobacco and Firearms, and Cook County Medical Examiner. | .80 | 156.00 |
| | WPR Receipt and review of a claims summary from Tom Neumann. | .10 | 19.50 |
| | WPR Conference with SAZ re obtaining additional news footage of the incident. | .20 | 39.00 |
| | WPR Analyze Coast Guard regulations to determine whether the Coast Guard is following proper procedures in the investigation of the incident. | 1.00 | 195.00 |
| | WPR Telephone conference with counsel for Exxon Mobil re our request for documents to Exxon Mobil and a possible exchange of documents. We discussed the sampling that was done and he objected to our having a representative present at the sampling at Exxon Mobil. | .30 | 58.50 |
| | WPR Work on a summary of the statements of the witnesses. | 1.30 | 253.50 |
| | SAZ Phone conversations with Video Monitoring Services re procuring additional footage of explosion. | .40 | 68.00 |
| 02/11/05 | WPR Telephone conference with Bill Robinson re the status of the investigation and the video from Citgo. | .20 | 39.00 |
| | WPR Telephone conference with Robin Chanda at Egan Marine re the documents produced to the Coast Guard. | .40 | 78.00 |
| | WPR Telephone conference with Bodycote re their analysis of the samples. | .10 | 19.50 |

21408  014
Great American Insurance Co.
Egan Marine Corp - Barge EMC-423

MARCH 15, 2005
INVOICE  008908

PAGE   9

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WPR Draft letter to Commander Hamilton demanding that Egan Marine be permitted to attend the interviews of any witnesses | .20 | 39.00 |
| | WPR Receipt and review of correspondence from the attorney for Exxon Mobil re an exchange of documents. | .10 | 19.50 |
| | WPR Analyze the Coast Guard regulations regarding the handling and transporting of slurry oil and similar products. | 2.00 | 390.00 |
| | WPR Telephone conference with Tom Neumann re the status of the clean-up and Egan's plan to invoice the Coast Guard for recovery of the fuel tank. | .10 | 19.50 |
| | WPR Telephone calls to Commander Hamilton to discuss the issue. | .10 | 19.50 |
| | RLR Review and revise letter to Coast Guard protesting its handling of the investigation. | .50 | 97.50 |
| | RLR Outline strategy for presentation of Egan's position at Coast Guard investigation and hearing. | .50 | 97.50 |
| 02/14/05 | DM Review insurance policies issued to Egan. | 1.50 | 300.00 |
| | DM Meet with Ed Wilmot and Tom Neumann and confer re investigation. | 3.50 | 700.00 |
| | WPR Telephone conference with Robin Chanda of Egan Marine re the subpoenas that the Coast Guard served today. | .30 | 58.50 |
| | WPR Telephone conference with Lt. Reed re the subpoenas he served for statements of Egan Marine employees on 2/15/05. | .10 | 19.50 |
| | WPR Telephone conference with Commander Hamilton re the subpoenas - he agreed to set the dates for the statements over to 2/22/05.  We also | .10 | 19.50 |

21408  014
Great American Insurance Co.
Egan Marine Corp - Barge EMC-423

MARCH 15, 2005
INVOICE  008908

PAGE  10

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| | discussed our position that we are entitled to be present for any interviews and he disagreed. | | |
| | WPR Prepare a summary of the statement given to the Coast Guard by Capt. Dennis Michael Egan on 2/4/05. | .80 | 156.00 |
| | WPR Attend a conference with Ed Wilmot, Tom Neumann and Dennis Minichello to discuss the status of the case and the investigation. | 3.50 | 682.50 |
| | WPR Receipt and review of correspondence from the attorney for Exxon Mobil setting forth the documents that Exxon Mobil wants from Egan Marine; examine the documents we have from Egan to determine which documents are responsive to the request. | .20 | 39.00 |
| | WPR Analyze the plans and the drawings for the EMC 423. | .50 | 97.50 |
| | WJM Outline report for client and issues for investigation. | 2.10 | 430.50 |
| 02/15/05 | WPR Prepare a summary of the statement given by Andy Chanda to the US Coast Guard. | .60 | 117.00 |
| | WPR Prepare a summary of the statement given to the Coast Guard by deckhand Bill Rodgers. | .60 | 117.00 |
| | WPR Analyze the status of the investigation, additional investigation to conduct, theories of third party liability for the spill, and strategy for addressing the regulations re Egan's right to be present during the interviews of all witnesses with the Coast ~ rd. | 2.00 | 390.00 |
| | WPR Telephone conference with Bill Robinson re the collection of debris from the river on 2/16/05 and the need to cancel our meeting for 2/16/05. | .10 | 19.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | RLR Analyze and consider what action to take in Coast Guard investigation and hearing to show cause and origin of explosion and result release of pollutants was not the fault of Egan; | 1.50 | 292.50 |
| | SAZ Examine limitation of liability provisions under OPA 90 (OK per Skelly) | .30 | 51.00 |
| | SAZ Perform investigation regarding properties of benzene (OK per Skelly) | .40 | 68.00 |
| | SAZ Locate and review Coast Guard investigation manual (OK per Skelly) | .30 | 51.00 |
| | WJM Meet with Atherton and Robinson re investigation. | 2.00 | 410.00 |
| | WJM Meet with D. Egan and investigator. | 1.50 | 307.50 |
| 02/16/05 DM | Telephone conference with Egan insurance broker, John Harace, re obtaining copies of all insurance policies. | .20 | 40.00 |
| | WPR Check the Illinois Secretary of State's on line corporate information to confirm the corporate status of Egan Marine and related entities. | .30 | 58.50 |
| | WPR Receipt and review of a notice of claim from Midwest Generation. | .10 | 19.50 |
| | WPR Receipt and review of an email from Tom Neumann containing a claim from Midwest Generation, S. Belgrade. | .10 | 19.50 |
| | WPR Draft letter to counsel appointed by Gulf Coast with a copy of the claims from Midwest Generation, Apex Oil, CITGO and notifying of other claimants. | .30 | 58.50 |
| | WPR Receipt and review of correspondence from the district legal office of the Coast Guard responding to our letter regarding the | .50 | 97.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | procedures for the investigation and study the code provisions cited in the letter. | | |
| WPR | Telephone conferences with Bob Wondolowski at Egan Marine to discuss the additional documents needed to respond to the first Coast Guard subpoena and the documents needed for the second subpoena. | .60 | 117.00 |
| WPR | Telephone conferences with Robin Chanda at Egan Marine re the subpoenas for statements that were served on the employees of Egan Marine by the Coast Guard. | .50 | 97.50 |
| WPR | Study and analyze the letter from Commander Hamilton to Egan Marine re the procedures for the investigation he is conducting and study the regulations referenced in his letter. | .30 | 58.50 |
| WPR | Receipt and review of correspondence from Clark Oil Trading Company requesting copies of numerous documents from Egan Marine regarding barge EMC 423. | .20 | 39.00 |
| WPR | Work on a response to the letter from the Coast Guard legal department. | .30 | 58.50 |
| WPR | Analyze the barge drawings, specifications and manuals to determine if there are additional documents that need to be provided to the Coast Guard. | 1.80 | 351.00 |
| JT | Accessed Illinois Northern, Southern and Central District Courts' and Illinois County Courts' databases, to create case summary chart containing cases filed against Egan Marine during the last five years. | 1.30 | 104.00 |
| SAZ | Retrieve Coast Guard investigation manual (OK per Skelly). | .20 | 34.00 |
| SAZ | Examine federal regulations related to benzene (OK per Skelly) | .80 | 136.00 |
| SAZ | Perform investigation of properties of clarified slurry oil (OK per Skelly). | .20 | 34.00 |
| SAZ | Examine sources relating to proper carriage and stowage of benzene (OK per Skelly). | .90 | 153.00 |
| SAZ | Prepare letter to Coast Guard regarding participation in investigation. | 1.50 | 255.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WJM Review U.S. Coast Guard letter re EMC documents. | .20 | 41.00 |
| | WJM Review Midwest Generation claim letter. | .10 | 20.50 |
| | WJM Review CITCO claim and call attorney D. LeBlanc re submission to P&I insurance. | .20 | 41.00 |
| | WJM Call U.S. Coast Guard - Chicago/Cleveland re investigation. | .20 | 41.00 |
| | WJM Review equipment list of pollution materials available. | .20 | 41.00 |
| | WJM Consider investigation strategy and indemnity/subrogation issues. | 1.10 | 225.50 |
| 02/17/05 | | | |
| | WPR Telephone conference with Lt. Reed - he is trying to get the information together to respond to our FOIA. He asked if we wanted everything the Coast Guard has, like plans for the barges that EMC sent to the USCG. I advised him that we do not need plans for barges other than EMC 423 that were provided by EMC, but that we want everything else, including surveys and 835s. | .10 | 19.50 |
| | WPR Conference with Bill Robinson and WJM to view the video from the Citgo dock, listen to the Coast Guard tapes of radio communications on the night of the incident, and to discuss the investigation and his meeting with Commander Hamilton. | 2.50 | 487.50 |
| | WPR Conference with Bob Wondolowski to discuss the Coast Guard's additional subpoena and EMC's | 2.30 | 448.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| | response to the subpoena and to prepare for his statement to the Coast Guard on 2/22/05. | | |
| | WPR Revise the letter to the Coast Guard legal department. | .10 | 19.50 |
| | WPR Telephone conference with Robin Chanda and Bob Wondolowski re the response to the Coast Guard subpoena and discussed Coast Guard regulations re the cargo with Bob Wondolowski. | .40 | 78.00 |
| | WJM Telephone conference with T. Neumann re status. | .20 | 41.00 |
| | WJM Review summary of U.S. Coast Guard interviews. | .80 | 164.00 |
| | WJM Review various regulations cited by U.S. Coast Guard re salvage and barge. | 1.20 | 246.00 |
| | WJM Outline topics of investigation to Robinson. | .40 | 82.00 |
| | WJM Review cargo description documents and materials from EMC given to U.S. Coast Guard for investigation. | 1.30 | 266.50 |
| 02/18/05 | | | |
| | WPR Draft letter to Commander Hamilton responding to the subpoenas from the Coast Guard and prepare the documents from Egan Marine for production in response to the subpoena. | 1.00 | 195.00 |
| | WPR Telephone conference with Robin Chanda at Egan Marine - she has sent us a copy of the Travelers insurance policy. | .10 | 19.50 |
| | WPR Conference with Lt. Reed at the Coast Guard office to tender additional documents in response to subpoenas to Egan Marine. | 1.50 | 292.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | cargo and alternatives for raising the barge. | | |
| | WPR Conference with Bill Robinson to analyze the Citgo video and to discuss the investigation. | 1.00 | 195.00 |
| | WPR Telephone conference with Dennis Egan re the statements of the additional crew and the fact that Kevin Prosek had been to the Coast Guard that morning. | .20 | 39.00 |
| | WPR Telephone conference with Bob Wondolowski at Egan Marine re the statements of Egan's employees. | .10 | 19.50 |
| | SAZ Prepare memorandum to WJM re benzene. | .80 | 136.00 |
| | SAZ Retrieve information on properties of clarified slurry oil. | .40 | 68.00 |
| | WJM Making notes of interview with Atherton, Robinson and Neumann. | 1.10 | 225.50 |
| | WJM Telephone conference with Attorney Belgrade re status of investigation and issue of joint work | .30 | 61.50 |
| | WJM Telephone conference with investigator for Plaintiff Attorney, Clifford. | .10 | 20.50 |
| | WJM Call Asberger, Travelers attorney, re death action. | .20 | 41.00 |
| | WJM Telephone conference with Surveyor Stan Kays re expert opinion. | .20 | 41.00 |
| | WJM Call Belgrade (Gulf) re: representation. | .10 | 20.50 |
| 02/19/05 | WJM Telephone conference with T. Neumann re U.S. Coast Guard discussion. | .20 | 41.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

02/21/05

WPR Revise the summaries of the statements of Andy    .50    97.50
Chanda, Dennis Michael Egan and Bill Rodgers.

WPR Telephone conference with Dennis Egan to    .20    39.00
arrange a meeting with the employees who will
give statements to the Coast Guard on 2/22/05.

WPR Receipt and review of documents in response to    .20    39.00
our FOIA request to the Chicago Fire
Department.

WPR Conferences with Tom Semones, Richard Kohls,    4.40    858.00
Delmar Schroeder and Jeff Bromberek to prepare
for their statements to the Coast Guard on
2/22/05 (EMC Employees) re: Coast Guard
investigation.

WPR Conference with Dennis Michael Egan re the    .40    78.00
Coast Guard's actions in ordering him to stop
searching for Alex Oliva on the night of the
incident.

SAZ Research regarding properties of clarified    1.80    306.00
slurry oil (OK per Skelly)

SAZ Prepare memorandum re: benzene, clarified    .80    136.00

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | slurry oil. | | |
| | WJM Review Chicago Fire Department response to freedom of information act, request and consider next site. | .30 | 61.50 |
| | WJM Outline further investigations for Robinson. | .40 | 82.00 |
| | WJM Telephone conference with J. Price re status. | .30 | 61.50 |
| | WJM Telephone conference with S. Belgrade re new information and status. | .30 | 61.50 |
| | WJM Telephone conference with Investigator Roberson re status of investigation. | .50 | 102.50 |
| | WJM Telephone conference with Attorney Asburger, for Jones Act coverage, re status of salvage. | .40 | 82.00 |
| 02/22/05 DM | Review Gulf Coast policy. | 2.00 | 400.00 |
| | MCK Investigation regarding combustibility of slurry oil and gasoline line wash. | 2.00 | 320.00 |
| | WPR Attend the Coast Guard interviews of Bob Wondolowski and Jeff Bromberek at the Coast Guard office. | 4.40 | 858.00 |
| | WPR Conferences with Bob Wondolowski, Jeff Bromberek, Stan Kays, and Dennis Egan at Egan Marine before the statements at the Coast Guard office. | 1.20 | 234.00 |
| | WPR Conference with Tom Neumann - the Coast Guard's naval architect has been using the wrong data and the wrong program in performing his analysis | .20 | 39.00 |
| | WPR Telephone call to Dr. Kasner at Bodycote to discuss the status of the sampling - left message for him to call. | .10 | 19.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WPR Telephone conference with Bill Robinson re the examination of the physical evidence on 2/25/05 and his communications with the fire department. | .30 | 58.50 |
| | WPR Telephone conference with John Atherton re the examination of the physical evidence on 2/25/05 - he will discuss with Bill Robinson to determine if there is anything there he has not already seen. | .10 | 19.50 |
| | WPR Analyze the Coast Guard Regulations referenced by Commander Hamilton during the interview of Jeff Bromberek. | .40 | 78.00 |
| | WPR Receipt and review of status updates and action plans from Tom Neumann. | .30 | 58.50 |
| | WPR Telephone conference with Dennis Egan regarding the results of the interviews of Bromberek and Wondolowski. | .20 | 39.00 |
| | WPR Conference call with WJM and Tom Neumann regarding current problems with the Coast Guard. | .40 | 78.00 |
| | RLR Travel to and from Burr Ridge to attend interview of Egan witnesses by Coast Guard. | 1.80 | 351.00 |
| | RLR Attend interviews of Egan witnesses by Coast Guard. | 3.20 | 624.00 |
| | SAZ Retrieve information regarding process for making complaint against Coast Guard, review case law relating to causes of action against Coast Guard for negligence (OK per Skelly). | .80 | 136.00 |
| | SAZ Review Coast Guard investigations manual regarding investigations, hearing (OK per Skelly). | 1.30 | 221.00 |
| | WJM Telephone conference with Ryan re investigation at USCG today; | .10 | 20.50 |
| | WJM Consider issue of slurry cargo and Exxon liability; | .30 | 61.50 |
| | WJM Long telephone conference with Egan re: | .40 | 82.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | problems with MSO Chicago; | | |
| | WJM Review scantling drawings and calculations of EMC 423; | 1.30 | 266.50 |
| | WJM Telephone conference with Capt. Helland at USCG, Cleveland re: problems with MSO Chicago. | .80 | 164.00 |
| 02/23/05 | MCK Investigation regarding: safety regulations for handling and loading of slurry oil; CFR regulations for dangerous and flammable cargo; Maritime Regulatory Agency decisions involving slurry oil. | 1.30 | 208.00 |
| | WPR Conference with WJM and counsel appointed by the hull and P & I underwriter, Belgrade, and counsel appointed by the employer's liability insurer, Asberger, regarding the status of the case, division of expenses and coordination of efforts. | 1.50 | 292.50 |
| | WPR Telephone conference with Robin Chanda of EMC regarding a claim from Prairie Materials, also discussed Coast Guard interviews of Bob Gorrell and Kevin Proszek. | .70 | 136.50 |
| | WJM Meeting with counsel for P&I and personal inquiry re coordination of defense and allocation of costs; | 2.00 | 410.00 |
| 02/24/05 | WJM Telephone conference with Neumann re USCG | .20 | 41.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | meeting; | | |
| | WJM Telephone conference with Robinson re investigation status; | .20 | 41.00 |
| 02/25/05 | WPR Attend the examination at the accident scene of the physical evidence recovered so far and conference with WJM, Dennis Egan and Bill Robinson re the evidence and the investigation on site. | 4.00 | 780.00 |
| | WPR Receipt and review of correspondence from the Coast Guard legal department responding to our concerns over the investigation and study the case law cited by the Coast Guard. | .60 | 117.00 |
| | WPR Draft a letter to Capt. Higgins of the Coast Guard responding to his letter regarding the legality of the manner in which the investigation is proceeding. | .40 | 78.00 |
| | SAZ Review coast guard investigations manual regarding formal investigation. | .80 | 136.00 |
| | SAZ Retrieve information regarding causes of action against fire department for negligent extinguishment of fire. | .60 | 102.00 |
| | WJM Visit accident site for USCG evidence inspection and meeting with Egan and USCG re cargo removal and investigation and counsel for Exxon; | 4.10 | 840.50 |
| | WJM Telephone conference with Neumann re evidence inspection and meeting with USCG; | .20 | 41.00 |
| | WJM Telephone conference with Robinson re status of investigation; | .20 | 41.00 |
| | WJM Outline report issues to client; | .30 | 61.50 |
| | WJM Meet with Asburger, attorney for Travelers, re evidence inspection; | .30 | 61.50 |
| 02/26/05 | WJM Pull and review materials to send to client; | .80 | 164.00 |

21408  014
Great American Insurance Co.
Egan Marine Corp - Barge EMC-423

MARCH 15, 2005
INVOICE  008908

PAGE  21

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WJM Meet with Neumann and Robinson re current status and investigation; | .80 | 164.00 |
| | WJM Review insurance summary and correspondence re same to J. Price; | 1.10 | 225.50 |
| | WJM Correspondence to J. Price re Atherton bill and review same; | .20 | 41.00 |
| 02/27/05 | WJM Telephone conference with Neumann re status and investigation ideas; | .20 | 41.00 |
| | WJM Review notes of USCG meetings for follow-up with Neumann; | .50 | 102.50 |
| 02/28/05 | WJM Draft report to Julie Price; | 1.10 | 225.50 |
| | WPR Telephone conference with Dave Palmer at Bodycote re preliminary results from the testing of the product, I asked him to call John Atherton and advise him. | .20 | 39.00 |
| | WPR Further work on the summaries of the statements of Andy Chanda, Dennis Michael Egan and Bill Rodgers. | .60 | 117.00 |
| | WPR Analyze evidentiary issues regarding the Coast Guard hearing and the scope of the Coast Guard investigation. | 1.20 | 234.00 |
| | RLR Review Coast Guard response to our letter objecting to procedures; analyze appropriate response and review draft letter; | 1.10 | 214.50 |
| | SAZ Review of case law, statutory basis for causes of action against Chicago Fire Department, Coast Guard (OK per Skelly). | 1.20 | 204.00 |
| | WJM Exchange correspondence with Gulf attorney, Belgrade, re document review; | .30 | 61.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WJM Telephone conference with Price re status and reports; | .20 | 41.00 |
| | WJM Review USCG subpoena re investigation of accident and consider response; | .50 | 102.50 |
| | WJM Work on report to client re status; | .80 | 164.00 |
| | WJM Review new photos of accident; | .50 | 102.50 |
| | WJM Telephone conference with Neumann re meeting agenda; | .20 | 41.00 |
| | WJM Pull materials for Julie Price; | .30 | 61.50 |

|  | TOTAL FEES FOR SERVICES | 241.50 | $ 46,907.50 |

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
FEBRUARY 28, 2005

| | Telecopy | | 7.50 |
|------|----------|------|------|
| | Long Distance | | 12.50 |
| | Photocopies | | 97.20 |
| 02/04/05 | Outside Services 72 Oversized Copies ARO Business Services - Chgo | | 72.00 |
| 02/07/05 | Travel expenses Mileage 2/2 William P. Ryan to and from USCG and EMC. 84.6 miles at .405 per mile. (OK per Skelly) | | 34.26 |
| 02/07/05 | Travel expenses Mileage 2/4 William P. Ryan to and from USCG and EMC. 89.2 miles at .405 per mile. (OK per Skelly) | | 36.13 |
| 02/07/05 | Travel expenses Mileage 2/7 William P. Ryan to and from USCG and EMC. 92.6 miles at .405 per mile. (OK per Skelly) | | 37.50 |
| 02/08/05 | Outside Services OPO 90 Publication for claims (Per request of Neumann) - U. S. Bank | | 3,103.10 |
| 02/11/05 | Outside Services - Retainer Bodycote Polymer Broutman (Expert Lab) (Per request of Neumann) | | 2,500.00 |
| 02/15/05 | Miscellaneous Costs - Obtain Video Segment 'Barge Fire' from WMAQ-TV and WBBM-TV - Video | | 353.20 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Monitoring Services | | |
| 02/17/05 | Travel expenses Mileage 2/8 William P. Ryan to and from USCG and EMC. 86.8 miles at .405 per mile (OK per Skelly) | | 35.14 |
| 02/17/05 | Travel expenses Mileage 2/14 William P. Ryan to and from USCG and EMC. 78.2 miles at .405 per mile (OK per Skelly) | | 31.67 |
| 02/17/05 | Travel expenses Mileage 2/17 William P. Ryan to and from USCG and EMC. 88.4 miles at .405 per mile. (OK per Skelly) | | 35.80 |
| 02/18/05 | Outside Services Oversize Copies of Barge Plan 24 Seven Discovere, LLC | | 32.40 |
| 02/19/05 | Express mail Express Delivery 2/16 to M. Posinger at Bodycote Laboratory-Rush Basis Mercury | | 14.17 |
| 02/21/05 | Travel expenses Mileage 2/18 William P. Ryan to and from USCG and EMC. 81.2 miles at .405 per mile (OK per Skelly) | | 32.89 |
| 02/25/05 | Travel expenses Mileage 2/21 William P. Ryan to and from USCG and EMC. 82.4 miles at .405 per mile. (OK per Skelly) | | 33.37 |
| 02/25/05 | Travel expenses Mileage 2/22 William P. Ryan to and from USCG and EMC. 85.3 miles at .405 per mile. (OK per Skelly) | | 34.55 |
| 02/25/05 | Travel expenses Mileage 2/25 William P. Ryan to and from USCG and EMC. 82.4 miles at .405 per mile. (OK per Skelly) | | 33.37 |
| 02/27/05 | Messenger Services Bel Grade & O'Donnell 2/23 Chicago Messenger Service, Inc | | 6.30 |

TOTAL COSTS AND DISBURSEMENTS                        $    6,543.05

NET CURRENT BILLING                                  $   53,450.55

TOTAL BALANCE DUE                                    $   76,689.53
                                                     ============

| DATE | DESCRIPTION | | HOURS | AMOUNT |
|------|-------------|--|-------|--------|

FEE SUMMARY

| | | | |
|----------------------|-------------|-------------|------------|
| Dennis Minichello | 12.40 Hrs | 200.00/Hr | 2,480.00 |
| Matthew C. Koch | 3.30 Hrs | 160.00/Hr | 528.00 |
| William P. Ryan | 103.70 Hrs | 195.00/Hr | 20,221.50 |
| PARALEGAL | 1.90 Hrs | 80.00/Hr | 152.00 |
| Robert L. Reeb | 8.60 Hrs | 195.00/Hr | 1,677.00 |
| Stephanie A. Ziemba | 25.00 Hrs | 170.00/Hr | 4,250.00 |
| Terry L. Welch | 4.40 Hrs | 170.00/Hr | 748.00 |
| Warren J. Marwedel | 82.20 Hrs | 205.00/Hr | 16,851.00 |
| TOTAL | 241.50 Hrs | $ | 46,907.50 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.   36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 76,689.53 | | | |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

APRIL 11, 2005
INVOICE   008995

21408   014
Ms. Julia Price
Great American Insurance Co.          Egan Marine Corp - Barge EMC-423
Ocean Marine Division                 Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $ 76,689.53 |
| 04/04/05 | Payment | | 23,238.98- |
| 04/04/05 | Payment | | 53,450.55- |
| | TOTAL BALANCE BROUGHT FORWARD | | $ 0.00 |

LEGAL SERVICES FOR THE PERIOD ENDING MARCH 31, 2005

03/25/04

| | | | |
|------|-------------|-------|--------|
| | WJM Meet with U.S. Coast Guard expert Clay Fust re hearing and regulation issues of hearing. | 1.60 | 328.00 |
| | WJM Work on correspondence to U.S. Coast Guard re hearing date and issues. | .60 | 123.00 |
| 03/01/05 | MCK Investigation regarding pollution regulations addressing loading and discharge of slurry oil and asphalt with petroleum based line wash. | 1.00 | 160.00 |
| | WPR Telephone conference with Robin Chanda to confirm the interviews with the Coast Guard on 3/2/05 and that the crew will be present. | .10 | 19.50 |
| | WPR Analyze all of the news footage from ABC, CBS and NBC and develop a timeline of the events during the fire and the fire suppression. | 2.70 | 526.50 |
| | WPR Work on the chronology of events. | .80 | 156.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WPR Study the video of the Exxon Mobil dock that was taken by Bill Robinson. | .20 | 39.00 |
| | SAZ Review press releases, information relating to electric fence over Chicago Sanitary and Ship Canal. | .80 | 136.00 |
| | WJM Review new photos from Robinson re evidence at site. | .50 | 102.50 |
| 03/02/05 | MCK Draft, edit and revise memo regarding explosive qualities of slurry oil and gasoline line wash and regulations concerning them. | .70 | 112.00 |
| | WPR Conferences with Richard Williams, Dennis Egan and Tom Neumann at Egan Marine. | 1.50 | 292.50 |
| | WPR Attend the Coast Guard interviews of Richard Williams and Tom Semones at the Coast Guard office. | 2.70 | 526.50 |
| | WPR Attend the Coast Guard interviews of Delmar Schroeder and Richard Kohls of EMC at the Coast Guard office. | 1.70 | 331.50 |
| | WPR Conference with Dennis Egan at the accident scene re the results of the Coast Guard interviews and the progress of pumping cargo from the barge. | 1.00 | 195.00 |
| | WPR Conference with WJM re the results of the Coast Guard interviews. | .30 | 58.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WJM Exchange correspondence with Gulf Coast counsel, Belgrade re meeting. | .10 | 20.50 |
| | WJM Draft letter to J. Price re cost estimates and forward to T. Neumann for review. | .60 | 123.00 |
| | WJM Telephone conference with CITCO attorney LeBlanc re site remediation. | .30 | 61.50 |
| | WJM Call P&I attorney Belgrade re update and on-site visit. | .20 | 41.00 |
| 03/03/05 | WPR Conference with Dan Gorrell at Egan Marine to prepare for his Coast Guard interview. | 1.60 | 312.00 |
| | WPR Attend the Coast Guard interview of Dan Gorrell at the Coast Guard office. | 1.70 | 331.50 |
| | WPR Conference with WJM and counsel appointed by Gulf Coast, Steve Belgrade and Rich Grizadas regarding the status of the investigation, the clean-up and salvage. | 1.00 | 195.00 |
| | WPR Conference with WJM, Tom Neumann, Steve Belgrade and Stan Kays re the division of expenses between Great American and Gulf Coast and strategies for defense of the case and claims. | 4.50 | 877.50 |
| | WJM Telephone conference with T. Neumann re status and meeting with S. Kays and S. Belgrade, P&I counsel. | .20 | 41.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WJM Telephone conference with S. Belgrade re viewing documents today and meeting tonight. | .20 | 41.00 |
| | WJM Email Belgrade re surveyor inspection. | .10 | 20.50 |
| | WJM Telephone conference with Sandon, Jones Act counsel re surveyor inspection and expert allocation. | .20 | 41.00 |
| | WJM Telephone conference with surveyor for Attorney Clifford re site visit. | .20 | 41.00 |
| | WJM Review evidence collected by W. Robinson, investigator. | 2.00 | 410.00 |
| | WJM Telephone conference with W. Robinson re his findings. | .80 | 164.00 |
| 03/04/05 | WPR Conference call with WJM and Bill Robinson re the results and status of his investigation and future investigation. | .80 | 156.00 |
| | WPR Receipt and review of the logs from the LISA E for the period of January 11 through January 19, 2005. | .30 | 58.50 |
| | WPR Telephone conference with Jerry Bernardo regarding the testing and theories of the explosion. | .70 | 136.50 |
| | WPR Telephone conference with Dr. Alan Kasner at Bodycote re the status of the testing and the preliminary results. | .10 | 19.50 |
| | WPR Telephone conference with Dr. John Atherton re status of the testing. | .10 | 19.50 |
| | WPR Draft letter to Dr. Atherton with documents from Egan Marine and assemble the documents to send to Dr. Atherton. | .30 | 58.50 |
| | WPR Add additional material to the chronology based on the logs from the LISA E and additional facts. | .40 | 78.00 |
| | WPR Study Egan's Vessel Response Plan and the AWO Responsible Carrier Program audits. | 1.20 | 234.00 |
| | SAZ Legal research regarding causes of action | 1.00 | 170.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
|  | against coast guard for reimbursement of removal costs. |  |  |
|  | WJM Telephone conference with G. Bernardo re chemical analysis. | .70 | 143.50 |
|  | WJM Telephone conference with T. Neumann re any new claims and status of work and Wilmot visit. | .20 | 41.00 |
|  | WJM Correspondence with Attorney Belgrade forwarding all claims. | .30 | 61.50 |
|  | WJM Review EMC manuals and related safety materials. | 2.20 | 451.00 |
|  | WJM Telephone conference with T. Neumann re APEX claim. | .20 | 41.00 |
| 03/07/05 |  |  |  |
|  | WPR Prepare summaries of my interviews of Tom Semones, Jeff Bromberek, Delmar Schroeder, Dennis Michael Egan and Rich Kohls on 2/21/05. | .70 | 136.50 |
|  | WPR Conference with Ed Wilmot, Tom Neumann and WJM re the current status of the case, subrogation and future handling. | 1.60 | 312.00 |
|  | WPR Study Tom Neumann's email re the Coast Guard's most recent threat to remove Egan as salvage master and research the authority of the salvage master and the right of the Coast Guard to remove him. | 2.00 | 390.00 |
|  | SAZ Search of case law relating to causes of action against coast guard for compensation of removal costs re OPA fund. | .80 | 136.00 |
|  | WJM Telephone conference with T. Neumann re status and strategy. | .20 | 41.00 |
|  | WJM Exchange correspondence with Belgrade re P&I claims. | .20 | 41.00 |
|  | WJM |  |  |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Plans. | | |
| 03/08/05 | WPR Analyze the Coast Guard's most recent demands for compliance by Egan and discuss with WJM. | .50 | 97.50 |
| | WPR Telephone conference with the Chicago Police Department - they are preparing their response to our Freedom of Information Act request. | .10 | 19.50 |
| | SAZ Phone conversation with CFD re FOIA request. | .10 | 17.00 |
| | SAZ Prepare and fax correspondence re request. | .30 | 51.00 |
| | WJM Telephone conference with U.S. Coast Guard office. | .10 | 20.50 |
| 03/09/05 | WPR Prepare summaries of the Coast Guard interviews of Rich Kohls and Delmar Schroeder. | .70 | 136.50 |
| | WPR Analyze the Coast Guard regulations regarding tank vessels to determine which regulations we will use to support our position at the Coast Guard hearing. | 2.70 | 526.50 |
| | SAZ Search of articles related to electric fish barrier as possible cause of explosion. (OK per Skelly) | .20 | 34.00 |
| | SAZ Legal research regarding elements required to bring suit against fire department for negligence and defense under OPA 90. (OK per Skelly) | .70 | 119.00 |
| | WJM Correspondence with J. Price re lab bills. | .10 | 20.50 |
| | WJM Correspondence with Attorney Belgrade and Asperger re lab reports. | .10 | 20.50 |
| | WJM Review U.S. Coast Guard regulations re carriage of D&E cargoes (OK per Skelly). | 1.10 | 225.50 |
| | WJM Read U.S. Coast Guard manual re pollution hearing. | 1.80 | 369.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 03/10/05 | WPR Telephone conference with Robin Chanda of EMC re possible problems with the Coast Guard. | .10 | 19.50 |
| | RLR Conference re status of preparation for hearing; procedural issues; correspondence to Coast Guard; | .30 | 58.50 |
| | WJM Review notes re P&I attorney meeting. | .30 | 61.50 |
| | WJM Telephone conference with S. Belgrade (P&I) re status and filing of limitation of liability. | .20 | 41.00 |
| 03/11/05 | | | |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WJM Telephone conference with Surveyor Heiss re U.S. Coast Guard subpoena of EMC records and available salvage equipment. | .30 | 61.50 |
| | WJM Draft status report to client. | .50 | 102.50 |
| | WJM Telephone conference with P&I/Hull attorney O'Donnell re status. | .30 | 61.50 |
| | WJM Work on list of witnesses for U.S. Coast Guard hearing. | .70 | 143.50 |
| 03/12/05 | | | |
| 03/14/05 | | | |
| | WPR Conference with investigator Paul Ciolino regarding an investigation to locate former and current employees of Exxon Mobil with knowledge of the operating procedures and the line wash used by Exxon Mobil, and to facilitate obtaining a copy of the autopsy from the Medical Examiner's office. | 1.80 | 351.00 |
| | WPR Telephone conferences with John Atherton re the status of the testing by Bodycote and planning a meeting to discuss the results. | .20 | 39.00 |
| | WPR Telephone conference with Bodycote re the status of the testing. | .10 | 19.50 |
| | WPR Draft a Freedom of Information Act Request to the City of Chicago for their emergency tapes of the incident. | .20 | 39.00 |
| | WPR Study emails, Incident Action Plans, cost reports, and status reports from Tom Neumann. | .40 | 78.00 |
| | WPR Telephone conference with Joe Tyson of Canal Barge re the call he received from Commander Hamilton re the equipment on the barge when it was sold to Egan Marine. | .10 | 19.50 |
| | WPR Telephone conference with Dennis Egan re the | .60 | 117.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | status of the efforts to raise the barge and planning for raising the barge and the investigation to be performed by Paul Cioline. | | |
| | WPR Begin examining the document that have been produced to identify exhibits for the Coast Guard hearing and begin work on an exhibit list. | 2.30 | 448.50 |
| | SAZ Review regulations, claims procedure for filing claim for compensation after limit of liability has been reached. | 5.20 | 884.00 |
| | WJM Telephone conference with J. Price re status and recommendations. | .30 | 61.50 |
| 03/15/05 | | | |
| | WPR Telephone conferences with Mickey Popplewell of Canal Barge re operations at Exxon Mobil. | .70 | 136.50 |
| | WPR Analyze and research issues related to the coverage under the Gulf Coast policy, including coverage for sue and labor, in light of EMC's abandonment of the barge to Gulf Coast, to respond to Great American question. | 1.80 | 351.00 |
| | WPR Draft a letter to Lt. Reed at the Coast Guard demanding compliance with our FOIA request. | .20 | 39.00 |
| | WPR Telephone conference with John Stern at SGS - he refused to discuss the case with me. | .10 | 19.50 |
| | WPR Work on identifying exhibits for the Coast Guard hearing and preparing a list of exhibits. | 4.20 | 819.00 |
| | SAZ Review of National Pollution Fund Center information regarding compensation for removal | 1.30 | 221.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | costs, memo to WJM, WPR. | | |
| | WJM Telephone conference with J. Price re status. | .60 | 123.00 |
| | WJM Telephone conference with B. Ryan re investigation and hearing preparation. | .30 | 61.50 |
| | WJM Telephone conference with T. Neumann re status and projects re hearing investigation. | .30 | 61.50 |
| 03/16/05 | | | |
| | WPR Study the Code of Federal Regulations that govern tank vessels to identify provisions to use for the Coast Guard hearing. | 1.80 | 351.00 |
| | WPR Telephone conferences with marine chemist, Jerry Bernardo re a meeting with John Atherton and Dr. Kasner at Bodycote. | .20 | 39.00 |
| 03/17/05 | MCK Conference with DM, WM and SZ regarding respective liability of hull, P & I, and pollution insurer for salvage/wreck removal expenses; potential liability of Apex Oil, Exxon, Chicago Fire Department. | 1.00 | 160.00 |
| | WPR Telephone conference with Mickey Popplewell at Canal Barge (the prior owner of barge EMC 423) re the barge and procedures at ExxonMobil. | .40 | 78.00 |
| | WPR Study the general arrangement plans for the barge that were received from Joe Tyson at Canal Barge. | .20 | 39.00 |
| | WPR Continue examination of all documents received to identify and prepare exhibits for the Coast Guard hearing and to prepare for the hearing. | 2.60 | 507.00 |
| | WPR Study the fire fighting materials obtained by Bill Robinson. | .50 | 97.50 |
| 03/18/05 | | | |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | wreck removal under P & I policy; definition of salvage v. wreck removal. | | |
| | WPR Telephone conferences with Dr. Kasner at Bodycote regarding the results of their testing and the preparation of a report. | .70 | 136.50 |
| | WPR Telephone conference with Dr. Atherton regarding the results of the testing by Bodycote. | .60 | 117.00 |
| | WPR Lengthy telephone conference with Dennis Egan regarding the witnesses that we should call at the Coast Guard hearing and our theory of the cause of the explosion. | 1.00 | 195.00 |
| | WPR Draft a letter to Commander Hamilton requesting that the hearing set for April 4, 2005 be rescheduled. | .30 | 58.50 |
| | WPR Analyze the technical data regarding the cargo and technical research re the cargo. | .80 | 156.00 |
| | WPR Work on a letter to Commander Hamilton identifying Egan Marine's witnesses and exhibits to be used at the hearing and stating why each is relevant to the case. | .80 | 156.00 |
| 03/21/05 | | | |
| | WPR Telephone conference with Stan Houser of SGS to request an interview of John Stern. | .10 | 19.50 |
| | WPR Telephone conference with Lt. Reed of the USCG re its response to our Freedom of Information Act Request. | .10 | 19.50 |
| | WPR Conference call with WJM and the attorneys appointed by Gulf Coast and Travelers to discuss our proposed list of witnesses and exhibits. | .40 | 78.00 |
| | WPR Telephone conference with Commander Hamilton to discuss the hearing set for April 4 and to request a continuance of the hearing until after the barge is raised, also discussed witnesses and exhibits. | .30 | 58.50 |
| | WPR Further attention to preparation of EMC's list of witnesses and exhibits and draft letter to | 2.50 | 487.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Commander Hamilton with the list. | | |
| | WPR Telephone conference with investigator Paul Ciolino re the status of his investigation. | .20 | 39.00 |
| | WPR Analyze Coast Guard regulations regarding the need for a special certification to carry cargoes at elevated temperatures and attempt to determine whether the regulations apply. | 1.70 | 331.50 |
| | WPR Telephone conference with Bob Wondclowski at Egan Marine regarding the Coast Guard regulations regarding the need for a special certification to carry cargoes at elevated temperatures. | .40 | 78.00 |
| | RLR Review status of hearing, strategy for conference, procedural issues; | .80 | 156.00 |
| | SAZ Perform research regarding prior Coast Guard cases discussing violation of vessel inspection regulations. | .40 | 68.00 |
| | SAZ Review USCG regulations regarding applicability of Administrative Procedures Act to Coast Guard hearings. (OK per Skelly) | 1.20 | 204.00 |
| | WJM Telephone conference with S. Belgrade (Gulf Coast) and K. Saindon (St. Paul) re submission to U.S. Coast Guard. | .40 | 82.00 |
| | WJM Work on submission to U.S. Coast Guard for April 4 hearing. | 1.10 | 225.50 |
| | WJM Review tank barge regulations re changes. | 1.40 | 287.00 |
| | WJM Review NTSB/USCG MOU re hearings. | .50 | 102.50 |
| 03/22/05 | | | |
| | MCK Legal research and analysis regarding OPA 90 and vessel tonnage for the purpose of calculating the limitation of liability under section 2704; barge and tug as a separate vessels or unitary vessel unit; sue and labor | 2.00 | 320.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

v. wreck removal, and abandonment.

| | | | |
|-----|----------------------------------------------|-------|--------|
| SAZ | Phone conversation with removal costs claims manager at National Pollution Funds Center regarding claims procedure (.3). | .30 | 51.00 |
| SAZ | Review National Pollution Funds Center information regarding claims by responsible parties. | .60 | 102.00 |
| SAZ | Review regulations regarding subrogation of claims when removal costs are recovered through compensation fund, role of on-scene coordinator in assessing removal costs. | 2.20 | 374.00 |
| SAZ | Assist in preparation of correspondence to client re limitation of liability/subrogation issues. | .30 | 51.00 |
| WJM | Telephone conference with J. Price re status of plan, discovery, hearing with U.S. Coast Guard, and other issues. | .40 | 82.00 |
| WJM | Telephone conference with F. Skelly and J. Price re status. | .20 | 41.00 |
| WJM | Telephone conference with D. Nourse re P&I Opa 90 response. | .30 | 61.50 |
| WJM | Telephone conference with G. O'Connor re OPA 90 response and P&I. | .40 | 82.00 |
| WJM | Telephone conference with F. Skelly re OPA 90. | .20 | 41.00 |
| WJM | Telephone conference with U.S. Coast Guard.d | .10 | 20.50 |
| WJM | Review OPA 90 research and draft letter to client. | 1.60 | 328.00 |
| WJM | Review U.S. Coast Guard letters to Egan Marine re insurance cancellation. | .30 | 61.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WJM Telephone conference with T. Neumann re status. | .20 | 41.00 |
| | WJM Reviewing OPA regulations refund. (OK per Skelly). | 1.30 | 266.50 |
| | WJM Telephone conference with Expert Fust re meeting Friday re U.S. Coast Guard hearing. | .40 | 82.00 |
| 03/23/05 DM | Review research on allocation of costs under various policies; | 1.00 | 200.00 |
| | MCK Conference with DM, WM and SZ regarding potential liability of Apex, Exxon and Chicago Fire Department. | 3.30 | 528.00 |
| | RLR Review strategy and planning for hearing; | .30 | 58.50 |
| | SAZ Phone conversation with National Pollution Funds Center re determination of limit of liability. | .20 | 34.00 |
| | SAZ Provide status of legal issues involving removal costs, limit of liability, general liability issues. | .70 | 119.00 |
| | SAZ Prepare outline report to client regarding limit of liability, exceptions to liability, subrogation, review article regarding OPA in situations involving tank barges. | 1.30 | 221.00 |
| | WJM Telephone conference with J. Price re Certificate of Insurance and Limitation Fund. | .30 | 61.50 |
| | WJM Telephone conference with J. Price re reinstatement. | .20 | 41.00 |
| | WJM Telephone conference with B. Ryan re meeting at Egan Marine Corp. with T. Neumann and D. Egan. | .40 | 82.00 |
| | WJM Outline Federal Regulations needed for U.S. Coast Guard hearing and liability issues needed for Great American and Egan Marine. | 1.80 | 369.00 |
| | WJM Review letters from U.S. Coast Guard re insurance. | .40 | 82.00 |
| | WJM Review U.S. Coast Guard letter re complaints. | .20 | 41.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WJM Telephone conference with T. Neumann re U.S. Coast Guard letter. | .40 | 82.00 |
| 03/24/05 | MCK Review regulations of fund and analysis regarding ability to recover in excess of policy limits for wreck removal or salvage; shipper liability for dangerous cargo. | 5.20 | 832.00 |
| | WPR Draft a letter to Commander Hamilton objecting to his refusal to subpoena certain witnesses and setting forth our position on the relevancy of the witnesses. | .60 | 117.00 |
| | WPR Telephone conference with counsel for Exxon Mobil re the identity of its witnesses and the Coast Guard's investigation of Exxon Mobil. | .40 | 78.00 |
| | WPR Receipt and review of Dr. Kasner's preliminary report regarding the analysis of the cargo and vapor samples removed from the barge. | .70 | 136.50 |
| | WPR Telephone conference with Dr. Kasner regarding his preliminary report of the cargo and vapor samples. | .30 | 58.50 |
| | WPR Telephone conferences with Dr. Atherton re Dr. Kasner's preliminary report and email the report to Dr. Atherton. | .30 | 58.50 |
| | WPR Work on trial preparations for the Coast Guard hearing. | 1.80 | 351.00 |
| | SAZ Perform search regarding high-profile cases against Chicago Fire Department re possible defense under OPA 90. | .40 | 68.00 |
| 03/25/05 | MCK Analysis regarding shipper's absolute warranty v. scientier requirement for shipper's liability for damage caused by hazardous cargo. | 1.00 | 160.00 |
| | WPR Conference with our consulting expert on Coast Guard regulations, Clay Fust (retired Captain, USCG) - discussed regulations regarding repair and alterations to barges; Coast Guard responsibilities over fire fighting on vessels; regulations regarding the operation | 6.20 | 1,209.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | of tank barges and other matters. | | |
| | WPR Telephone conference with John Atherton re a meeting on Monday with Jerry Bernardo and Dr. Kasner to discuss the results of the testing. | .10 | 19.50 |
| | WPR Telephone conference with Jerry Bernardo re the meeting on Monday with Dr. Atherton and Dr. Kasner to discuss the results of the testing. | .10 | 19.50 |
| | WPR Draft a lengthy letter to Commander Hamilton requesting a continuance of the hearing and addressing our witnesses. | .80 | 156.00 |
| | WPR Receipt and review of the Coast Guard's response to our Freedom of Information Act request. | 1.20 | 234.00 |
| 03/26/05 | | | |
| | WJM Review notes and exhibits in preparation for U.S. Coast Guard hearing. | 2.00 | 410.00 |
| | WJM Work on letter to U.S. Coast Guard re hearing issues. | .40 | 82.00 |
| | WJM Review CITCO claim letter from Attorney LeBlanc. | .10 | 20.50 |
| | WJM Correspondence with Broker Haracz re COFRA certificate. | .10 | 20.50 |
| 03/28/05 | MCK Analysis and review of documents sent in response to Eagan's Freedom of Information Request to the Coast Guard. | 4.60 | 736.00 |
| | MCK Legal research and analysis regarding carrier's duty to know dangerous propensity of cargo. | .40 | 64.00 |
| | WPR Draft letter to Commander Hamilton re the subpoena we received on 3/25/05. | .10 | 19.50 |
| | WPR Draft letter to Dennis Egan re the subpoena we received from Commander Hamilton on 3/25/05. | .10 | 19.50 |
| | WPR Examine the documents received from the Coast Guard in response to our Freedom of Information Act request. | .80 | 156.00 |
| | WPR Conference with John Atherton, Gerald Bernardo and Alan Kasner at Bodycote to review and discuss the results of the testing on the | 4.60 | 897.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | cargo and vapor samples. | | |
| | RLR Conference with WPR and WJM re strategy for upcoming hearing, press issues and procedural issues; | .50 | 97.50 |
| | SAZ Locate information in coast guard manual regarding videotaping of investigation hearing. | .20 | 34.00 |
| | SAZ Perform search for Chicago area marine firefighting contingency plan. | .40 | 68.00 |
| | SAZ Review regulations of USCG regarding proper forum for bringing objections to Coast Guard investigation determinations. | .40 | 68.00 |
| | SAZ Review certificate of financial responsibility, whether reinstated certificate is needed for EMC 423. | .30 | 51.00 |
| | WJM Revisions to letter to U.S. Coast Guard. | .40 | 82.00 |
| | WJM Confer re hearing procedures with B. Ryan. | .30 | 61.50 |
| | WJM Telephone conference with J. Price re status. | .20 | 41.00 |
| | WJM Telephone conference with K. Saindon, attorney for St. Paul re status, U.S. Coast Guard hearing and Tuesday meeting. | .30 | 61.50 |
| | WJM Correspondence to counsel for St. Paul and Gulf COast re subpoena, U.S. Coast Guard re subpoena, U.S. Coast Guard hearing and documents received from U.S. Coast Guard. | .30 | 61.50 |
| | WJM Review regulations and exhibits for hearing. | 1.80 | 369.00 |
| | WJM Review expenses and costs for fund reimbursement issue. | 1.20 | 246.00 |
| 03/29/05 | MCK Review standard for carriers in loading tanker vessels. | .60 | 96.00 |
| | WPR Study and analyze the barge inspection records received with the Coast Guard's exhibits and prepare a chart of the most relevant investigations and results. | 2.80 | 546.00 |
| | WPR Analyze litigation strategy and the facts of the case with counsel appointed by Gulf Coast (hull and P & I cover) and Travelers | 2.00 | 390.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | (employer's liability cover). | | |
| | WPR Telephone conferences with Dennis Egan regarding his testimony at the hearing, trial preparation, and the recovery of the cargo hatch covers and the condition thereof. | 1.20 | 234.00 |
| | WPR Telephone conference with John Atherton re his examination of the deck plating and the cargo hatches that were recently removed and/or recovered. | .20 | 39.00 |
| | WPR Receipt and review of the exhibits the Coast Guard intends to use at the hearing. | .80 | 156.00 |
| | WPR Analyze case law regarding the sue and labor clause of the hull policy to see if we can get greater contribution from Gulf Coast. | 1.00 | 195.00 |
| | JT  Outline sections of Title 46 Code of Federal Regulations and U.S. Code Annotated, for reference during Coast Guard hearing. | 1.80 | 144.00 |
| | RLR Meeting with WPR and WJM to review comprehensive strategy for Coast Guard hearing; review all evidence and exam our position on issues of causation and potential liability; strategy for challenging and/or presenting evidence to support client's decision; review all evidence and potential objections to evidence; review additional materials needed through FOIA requests and through requests for production of the Coast Guard at the hearing; review all potential fifth amendment issues for any witness and regulations re same; outline additional correspondence to the Coast Guard stating all positions; | 10.30 | 2,008.50 |
| | SAZ Review USCG regulations for trial | 1.50 | 255.00 |
| | SAZ Three phone conversations with Chicago Fire Department re FOIA request, documents, videotape, prepare and fax additional FOIA | .90 | 153.00 |