# Exhibit 3A
## (Part 2 of 7)

## Invoices to Affidavit of Warren J. Marwedel

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | request. | | |
| | SAZ Two phone conversations with Coast Guard re copy of area contingency plan. | .40 | 68.00 |
| | SAZ Prepare correspondence to Coast Guard re additional FOIA request for investigation reports, request for subpoena of Exxon files. | .60 | 102.00 |
| | SAZ Assist in preparation for Coast Guard hearing. | .80 | 136.00 |
| | SAZ Review documents, radio communications produced by Coast Guard for hearing. | .70 | 119.00 |
| | SAZ Retrieve area contingency plan for Milwaukee area. | .20 | 34.00 |
| | SAZ Review statutory basis for implementation of area contingency plan. | .40 | 68.00 |
| | WJM Telephone conference with C. Fust re expense vessel inspection and USGL regulations. | .50 | 102.50 |
| | WJM Three telephone conferences with investigator Robinson re new evidence from U.S. Coast Guard. | .80 | 164.00 |
| | WJM Review exhibits to be issued at trial. | 1.30 | 266.50 |
| | WJM Meet with R. Grizadas, attorney for Gulf COast, and attorney Aspberger and Saindon, for St. Paul re hearing with U.S. Coast Guard and facts developed to date. | 2.00 | 410.00 |
| | WJM Work on strategy for U.S. Coast Guard hearing and develop theory for Egan Marine Corp. | 3.80 | 779.00 |
| 03/30/05 | | | |
| | MCK Legal research and analysis regarding carrier duty of care in loading tanker vessel for shipment of dangerous cargo re pollution. | .80 | 128.00 |
| | WPR Conference with Dennis Egan, WJM and Ken Cuniff to prepare for Dennis Egan's testimony and to discuss our strategy at the hearing. | 3.70 | 721.50 |
| | WPR Examine and analyze the Coast Guard's exhibits, including the Coast Guard reports regarding the search and rescue operations; | 3.20 | 624.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | statements from witnesses, and Coast Guard documentation re the barge. | | |
| | WPR Analyze the Coast Guard radio transmissions from the night of the accident. | .60 | 117.00 |
| | WPR Analyze ExxonMobil records and SGS records to prepare for examination of ExxonMobil's witnesses. | 2.20 | 429.00 |
| | RLR Detailed review of Coast Guard Safety Manual re all procedures to be used at hearing, and outline key issues for our consideration; | 2.60 | 507.00 |
| | SAZ Follow up with Fire Department re response to FOIA request. | .20 | 34.00 |
| | SAZ Follow up with Coast Guard re area contingency plan. | .10 | 17.00 |
| | SAZ Prepare correspondence to Rich Girzadas, Jeff Asperger re CD with Coast Guard radio communications. | .30 | 51.00 |
| | SAZ Follow up with Fire Department re response to FOIA request. | .10 | 17.00 |
| | SAZ Phone conversations with Office of Emergency Communications re response to FOIA request. | .30 | 51.00 |
| | SAZ Phone conversation with Chicago Fire Department re response to FOIA request. | .20 | 34.00 |
| | SAZ Prepare correspondence to Coast Guard re responses to FOIA requests. | .40 | 68.00 |
| | WJM Continue review of U.S. Coast Guard exhibits. | 1.30 | 266.50 |
| | WJM Meet with D. Egan for hearing preparation. | 3.50 | 717.50 |
| | WJM Review U.S. Coast Guard letter re hearing positions. | .20 | 41.00 |
| | WJM Outline hearing strategy and study OPA 90 and U.S. Coast Guard regulations re hearing and liability. | 2.10 | 430.50 |
| 03/31/05 DM | Review research on OPA 90 limitation of liability based on tonnage; | .50 | 100.00 |
| | MCK Analysis regarding maritime negligence | 1.00 | 160.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | generally and duty of shipper to know the characteristics of the cargo it ships and liability under OPA 90. | | |
| | WPR Telephone conference with Dennis Michael Egan re his testimony at the hearing and the need for him to have private counsel. | .20 | 39.00 |
| | WPR Telephone conference with Bob Wondolowski re his testimony at the hearing. | .20 | 39.00 |
| | WPR Telephone conference with WJM and Commander Hamilton re the procedures at the hearing and the order of witnesses. | .20 | 39.00 |
| | WPR Receipt and review of documents from the Chicago Police Department in response to our Freedom of Information Act request. | .70 | 136.50 |
| | WPR Prepare an outline for the examination of Andy Chanda. | 1.40 | 273.00 |
| | WPR Work on an outline for the examination of witnesses re the loading of cargo and the condition of the barge. | 1.50 | 292.50 |
| | WPR Prepare Egan Marine's exhibits for use at the hearing. | 2.00 | 390.00 |
| | WPR Study the investigation log prepared by Bill Robinson. | .60 | 117.00 |
| | WPR Further examination of the Coast Guard's exhibits and preparation for use of the exhibits at the hearing. | 1.30 | 253.50 |
| | RLR Detailed review of Coast Guard Safety Manual re all procedures to be used at hearing, and outline key issues for our consideration; telephone conferences with WPR and WJM re issues for hearing; | 2.70 | 526.50 |
| | SAZ Order copy of abstract of title for EMC 423. | .40 | 68.00 |
| | SAZ Phone conversation with Chicago Fire Department re response to FOIA request. | .20 | 34.00 |
| | SAZ Phone conversation with Chicago Police Department re responses to FOIA request. | .20 | 34.00 |
| | SAZ Review Coast Guard radio log in detail, compare with Coast Guard notes. | 1.20 | 204.00 |
| | SAZ Follow up with medical examiner re response to FOIA request. | .10 | 17.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | SAZ Review Oil Pollution Act regarding definition of responsible party, whether title holder is responsible party. | .30 | 51.00 |
| | SAZ Prepare portion of report to client regarding removal costs under the Oil Pollution Act. | .80 | 136.00 |
| | SAZ Legal research regarding definition of "major alterations" under USCG regulations (OK per Skelly). | .30 | 51.00 |
| | WJM Review documents received from U.S. Coast Guard re EMC 423. | 1.30 | 266.50 |
| | WJM Telephone conference with D. Egan re documents. | .40 | 82.00 |
| | WJM Telephone conference with R. Chands from EMC re EMC 423. | .30 | 61.50 |
| | WJM Telephone conference with B. Robinson, investigator re follow up on things to do. | .50 | 102.50 |
| | WJM Telephone conference with D. Egan re witness availability. | .30 | 61.50 |
| | WJM Telephone conference with B. Robinson re investigation results. | .20 | 41.00 |
| | WJM Telephone conference with office of marine lender re mortgage on EMC 423 and review of documents of loan and title. | .60 | 123.00 |
| | WJM Review exhibits for hearing. | 2.80 | 574.00 |
| | WJM Telephone conference with Cmdr. Hamilton, U.S. Coast Guard, re hearing issues. | .50 | 102.50 |

TOTAL FEES FOR SERVICES                        312.90   $  60,071.50

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
MARCH 31, 2005
          Telecopy                                                39.50

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Long Distance | | 128.50 |
| | Photocopies | | 45.12 |
| 01/25/05 | Outside Services | | 410.00 |
| | Copy of Barge Fire Videos WLS-TV | | |
| | Video Monitoring Services | | |
| 03/04/05 | Travel expenses | | 33.49 |
| | Mileage 3/2 to and from EMC and USCG. 82.7 | | |
| | miles at .405 per mile (OK per Skelly) | | |
| | William P. Ryan | | |
| 03/04/05 | Travel expenses | | 41.47 |
| | Mileage 3/3 to and from EMC, USCG, Burr Ridge. | | |
| | 102.4 miles at .405 per mile. (OK per Skelly) | | |
| | William P. Ryan | | |
| 03/04/05 | Travel expenses | | 46.70 |
| | Refreshments during meeting with Tom Neumann, | | |
| | WJM, Steve Belgrade and Stan Kays. | | |
| | William P. Ryan | | |
| 03/04/05 | Travel expenses | | 23.00 |
| | Parking 2/22 | | |
| | Robert L. Reeb | | |
| 03/04/05 | Travel expenses 75 miles to site, USCG and EMC | | 30.38 |
| | at .405 per mile 2/22 Robert L. Reeb (OK per | | |
| | Skelly) | | |
| 03/06/05 | Travel expenses Dinner meeting with Tom | | 105.46 |
| | Neumann and Stan Kays 1/31 Warren J. Marwedel | | |
| 03/06/05 | Travel expenses Dinner meeting with Tom | | 171.86 |
| | Neumann and Bill Ryan 2/17 Warren J. Marwedel | | |
| 03/06/05 | Travel expenses 82 miles to site, USCG and EMC | | 34.01 |
| | in Lemont at .405 per mile and .80 tolls 2/17 | | |
| | Warren J. Marwedel (OK per Skelly) | | |
| 03/06/05 | Travel expenses 82 miles to site, USCG & EMC | | 34.01 |
| | in Lemont at .405 per mile and .80 tolls 1/31 | | |
| | Warren J. Marwedel (OK per Skelly) | | |
| 03/06/05 | Travel expenses 83 miles to site, USCG and EMC | | 34.42 |
| | in Lemont at .405 per mile and .80 tolls 3/1 | | |
| | Warren J. Marwedel (OK per Skelly) | | |
| 03/06/05 | Travel expenses 83 miles to site, USCG and EMC | | 34.42 |
| | in Lemont at .405 per mile and .80 tolls 3/3 | | |
| | Warren J. Marwedel (OK per Skelly) | | |
| 03/11/05 | Outside Services | | 9.50 |

| DATE | DESCRIPTION | | | HOURS | AMOUNT |
|------|-------------|---|---|-------|--------|

FEE SUMMARY

| | | | | |
|---|---|---|---|---|
| Dennis Minichello | 7.20 Hrs | 200.00/Hr | 1,440.00 | |
| Matthew C. Koch | 29.30 Hrs | 160.00/Hr | 4,688.00 | |
| William P. Ryan | 127.20 Hrs | 195.00/Hr | 24,804.00 | |
| PARALEGAL | 1.80 Hrs | 80.00/Hr | 144.00 | |
| Robert L. Reeb | 17.50 Hrs | 195.00/Hr | 3,412.50 | |
| Stephanie A. Ziemba | 29.90 Hrs | 170.00/Hr | 5,083.00 | |
| Warren J. Marwedel | 100.00 Hrs | 205.00/Hr | 20,500.00 | |
| TOTAL | 312.90 Hrs | | $  60,071.50 | |

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 59,173.07 | | | |

MAY 09, 2005
INVOICE 009066

21408 014
Ms. Julia Price
Great American Insurance Co.           Egan Marine Corp - Barge EMC-423
Ocean Marine Division                  Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

LEGAL SERVICES FOR THE PERIOD ENDING APRIL 30, 2005

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 04/01/05 | WPR Conferences with Dennis Egan, Daniel Egan, Bob Wondolowski, Bill Rodgers, Jeff Promberek and counsel for Gulf Coast to prepare our witnesses for the Coast Guard hearing. | 11.40 | 2,223.00 |
| | WPR Telephone conference with John Atherton re his conversation with Commander Hamilton regarding the results of the Coast Guard's testing on the cargo samples taken from Exxon Mobil's shore tank. | .10 | 19.50 |
| | RLR Participate in conference with expert Fust, and with WJM re strategy for hearing, applicable procedures for the Coast Guard to follow, evidentiary issues, making a proper record, and matters for additional investigation and consideration; telephone conference with Commander Hamilton, Coast Guard Investigating Officer, re course of hearing, issues of evidence, subpoenas; | 4.70 | 916.50 |
| | SAZ Prepare memo re information relating to contacts for FOIA requests. | .40 | 68.00 |
| | SAZ Review documents received from Chicago Fire Department. | .30 | 51.00 |
| | SAZ Follow up with Chicago Police Department re response to FOIA request. | .20 | 34.00 |
| | WJM Meeting with expert Capt. Clay Fust re U.S. Coast Guard regulations and hearing. | 3.20 | 656.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WJM Telephone conference with Attorney Asperger and Girzadas, EMC insurance counsel re hearing. | .50 | 102.50 |
| | WJM Telephone conference with M. Hamilton of U.S. Coast Guard re hearing schedule and procedure. | .50 | 102.50 |
| | WJM Selection of documents for exhibits at U.S. Coast Guard hearing. | 2.50 | 533.00 |
| 04/02/05 | WPR Study the photographs of the accident that were received from the Chicago Fire Department. | .20 | 39.00 |
| | WPR Study the video tape of the fire that was taken by the Chicago Fire Department. | .60 | 117.00 |
| | WPR Prepare for the Coast Guard hearing on 4/4/05, including preparation of outlines for the examination of witnesses and preparation of exhibits. | 3.60 | 702.00 |
| | SAZ Assist in preparation of material for Coast Guard hearing. | 1.60 | 272.00 |
| | WJM Preparation for hearing.  Selection of materials and exhibits for hearing. | 1.30 | 266.50 |
| | WJM Review U.S. Coast Guard Regulations re hearing and applicability to Fund Claim and penalties. | 1.10 | 225.50 |
| | WJM Outline questions for Dennis and Daniel Egan. | 1.40 | 287.00 |
| 04/03/05 | WPR Conferences with Dennis Egan, Richard Williams counsel for Gulf Coast, and WJM to prepare Dennis Egan and Richard Williams to testify at the Coast Guard hearing. | 7.00 | 1,365.00 |
| | WJM Hearing preparation with Dennis Egan and R. Williams of Service Welding. | 5.20 | 1,066.00 |
| | WJM Final review of notes before hearing. | 1.60 | 328.00 |
| 04/04/05 | | | |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| | WPR Attend the Coast Guard hearing in Countryside, including the initial conference with the Coast Guard, opening statement by the Coast Guard, introduction of exhibits by the Coast Guard and the examination and cross-examination of Dennis Egan. | 8.20 | 1,599.00 |
| | WPR Conferences with Dennis Egan, WJM, RLR, counsel for Gulf Coast, and our expert, Clay Fust to review the testimony and exhibits offered during the hearing and to prepare for the next day's hearing. | 2.60 | 507.00 |
| | RLR Travel to Countryside, Illinois, to site of Coast Guard investigative hearing | .80 | 156.00 |
| | RLR Conference with witnesses, D. Egan, WJM and WPR re hearing issues, further preparation, strategy. | 1.00 | 195.00 |
| | RLR Participate in meeting with Coast Guard to review procedures for hearing | 1.00 | 195.00 |
| | RLR Attend as second chair at the hearing table | 5.80 | 1,131.00 |
| | RLR Post-hearing conference with all attorneys to review evidence and strategy for the following day. | 1.00 | 195.00 |
| | RLR Return travel from Countryside | .80 | 156.00 |
| | SAZ Attend Coast Guard hearing. | 7.00 | 1,190.00 |
| | TLW Internet research for satellite photograph of Citgo dock. | 2.00 | 340.00 |
| | WJM Meeting with D. Egan, counsel for all parties and U.S. Coast Guard re hearing rules. | .60 | 123.00 |
| | WJM Work with D. Egan and Danny Egan re testimony prior to hearing. | 1.20 | 246.00 |
| | WJM Attend U.S. Coast Guard hearing. | 7.00 | 1,435.00 |
| | WJM Preparation with Danny Egan and R. Wondolowski of EMC for testimony. | 3.20 | 656.00 |
| | WJM Review of hearing notes and prepare questions and responses to U.S. Coast Guard issues raised in hearing. | 1.30 | 266.50 |
| 04/05/05 | | | |
| | WPR Conferences with Dan Egan, Bob Wondolowski, | 1.50 | 292.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | counsel for Gulf Coast, WJM and RLR prior to the start of the hearing to prepare our witnesses for the Coast Guard hearing. | | |
| | WPR Attend the Coast Guard hearing, including the testimony of witnesses Dan Egan and Bob Wondolowski. | 7.80 | 1,521.00 |
| | WPR Conferences with Dennis Egan, Bob Wondolowski, Girzadas, counsel for Gulf Coast and WJM to review the testimony from today and prepare for the next day's Coast Guard hearing. | 2.20 | 429.00 |
| | RLR Travel to Countryside, Illinois for hearing | .80 | 156.00 |
| | RLR Attend morning conference of all attorneys and witnesses to review upcoming testimony for the day and strategy | 1.00 | 195.00 |
| | RLR Meeting with Egan employees to prepare them for testimony | 1.50 | 292.50 |
| | RLR Attend hearing as second chair | 5.10 | 994.50 |
| | RLR Participate in conference of all attorneys and witnesses to review testimony for the day and strategy for the following day. | 1.30 | 253.50 |
| | RLR Return travel from Countryside, IL. | .80 | 156.00 |
| | WJM Morning preparation of Danny Egan and R. Wondolowski for hearing. | 1.30 | 266.50 |
| | WJM Attend hearing | 7.00 | 1,435.00 |
| | WJM Work with Wondowlowski and Williams re hearing. | 1.80 | 369.00 |
| | WJM Meeting with EMC Counsel, Girzadas from Gulf Coast, re strategy. | .50 | 102.50 |
| | WJM Various telephone conferences with Expert Clay Fust re U.S. Coast Guard practices and procedures. | .40 | 82.00 |
| | WJM Meeting with investigator Robinson re status of investigation. | .40 | 82.00 |

04/06/05

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WPR Attend the Coast Guard hearing, including the testimony of Richard Williams of EMC, Jeff Bromberek of EMC, and the completion of the testimony of Bob Wondolowski of EMC. | 7.30 | 1,423.50 |
| | WPR Conferences with Dennis Egan, counsel for Gulf Coast, and WJM to review the testimony and events from today and to prepare for the next day's hearing. | 1.80 | 351.00 |
| | WPR Conferences with Richard Williams, Dennis Egan, WJM and counsel for Gulf Coast to prepare for the testimony today. | 1.40 | 273.00 |
| | RLR Prepare letter to coast guard demanding additional materials | .30 | 58.50 |
| | RLR Gather additional materials for use at the hearing. | .70 | 136.50 |
| | RLR Telephone conferences with WJM re materials needed during hearing. | .30 | 58.50 |
| | SAZ Legal research regarding Coast Guard regulations relating to material safety data sheets and memo to WJM re same at hearing | 1.10 | 187.00 |
| | SAZ Conduct follow-up research regarding applicability of certain OSHA regulations for material safety data sheets, correspondence to WJM at hearing. | .80 | 136.00 |
| | WJM Witness preparation with EMC Williams, Wondowlowski and Dennis Egan. | 1.30 | 266.50 |
| | WJM Attend U.S. Coast Guard hearing. | 7.30 | 1,496.50 |
| | WJM Meet with Gulf Coast counsel and Investigator Robinson re further investigation. | .80 | 164.00 |
| | WJM Organize materials after hearing and review new U.S. Coast Guard materials for next day. | 2.50 | 512.50 |
| 04/07/05 | | | |
| | MCK Legal research and analysis regarding shipper liability (strict v. negligence) for bad cargo; International Maritime Organization Shipper/Carrier Protocol/guidelines for | 1.00 | 160.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | handling of dangerous cargo. | | |
| | WPR Conference with WJM and Dennis Egan before the hearing to prepare for the testimony of Dennis Michael Egan. | .70 | 136.50 |
| | WPR Attend the Coast Guard hearing for the examination and cross-examination of Captain Dennis Michael Egan. | 7.70 | 1,501.50 |
| | WPR Conferences with Dennis Egan, Bill Robinson, counsel for Gulf Coast, and WJM, and telephone conferences with our expert, Clay Fust, to review the testimony from today and prepare for the next day's hearing. | 1.30 | 253.50 |
| | RLR Telephone conference with former Coast Guard inspector re his recollection of how the Coast Guard previously handled the inspection of Egan equipment. | .70 | 136.50 |
| | RLR Telephone conference with our experts, Clay Fust, re similar issues and his investigation of the same. | .80 | 156.00 |
| | RLR Telephone conference with WJM re projects needed in support of the hearing. | .50 | 97.50 |
| | RLR Assemble materials needed for hearing. | 1.10 | 214.50 |
| | SAZ Search for information regarding Chemical Data Guide for Bulk Shipment by Water, phone conversation with Government Printing Office re publication, order publication by fax. | .80 | 136.00 |
| | SAZ Phone conversations with CG re abstract of title for EMC 423. | .20 | 34.00 |
| | SAZ Prepare and fax letter to WJM re search for area USCG contingency plan. | .40 | 68.00 |
| | SAZ Locate and print portions of Milwaukee area USCG contingency plan, fax to WJM. | .30 | 51.00 |
| | SAZ Search for information relating to chemical data guidebook for bulk shipment by water for hearing. | .20 | 34.00 |
| | WJM Meeting before hearing with Egan and counsel for Dennis Michael Egan and Gulf Coast counsel. | .80 | 164.00 |
| | WJM Attend U.S. Coast Guard hearing. | 7.10 | 1,455.50 |
| | WJM Meet with Egan, counsel for Dennis M. Egan and | 2.10 | 430.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Gulf Coast counsel. | | |
| 04/08/05 MCK | Legal research and analysis regarding barge gauging operation and liabilities arising from negligent gauging for hearing. | .50 | 80.00 |
| WPR | Prepare for the testimony of the Coast Guard personnel who are to testify regarding the incident and the search and rescue efforts. | 1.00 | 195.00 |
| WPR | Attend the Coast Guard hearing for the testimony of five members of the Coast Guard who were involved in the incident and the search and rescue efforts. | 6.50 | 1,267.50 |
| WPR | Conference with WJM and counsel for Gulf Coast to review the testimony and to discuss our strategy for the testimony of the Exxon Mobil employees next week. | 1.30 | 253.50 |
| WPR | Telephone conference with Dennis Egan to discuss the day's testimony and to discuss the status of the recovery efforts and approval of the plan. | .50 | 97.50 |
| SAZ | Phone conversation with Coast Guard re abstract of title for EMC 423. | .10 | 17.00 |
| WJM | Prepare for hearing and conference with expert, Clay Fust re U.S. Coast Guard witnesses. | .80 | 164.00 |
| WJM | Attend U.S. Coast Guard hearing. | 6.00 | 1,230.00 |
| WJM | Confer with C. Fust re environmental issues and U.S. Coast Guard re hearing issues. | .50 | 102.50 |
| WJM | Organize files and exhibits and notes of To Do projects. | 1.30 | 266.50 |
| 04/09/05 | | | |
| WJM | Review documents and exhibits of U.S. Coast Guard re hearing preparation for next day. | 3.80 | 779.00 |
| 04/11/05 WPR | Telephone conferences with John Atherton re his research on storage tanks. | .20 | 39.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| | Gulf Coast counsel. | | |
| 04/08/05 MCK | Legal research and analysis regarding barge gauging operation and liabilities arising from negligent gauging for hearing. | .50 | 80.00 |
| WPR | Prepare for the testimony of the Coast Guard personnel who are to testify regarding the incident and the search and rescue efforts. | 1.00 | 195.00 |
| WPR | Attend the Coast Guard hearing for the testimony of five members of the Coast Guard who were involved in the incident and the search and rescue efforts. | 6.50 | 1,267.50 |
| WPR | Conference with WJM and counsel for Gulf Coast to review the testimony and to discuss our strategy for the testimony of the Exxon Mobil employees next week. | 1.30 | 253.50 |
| WPR | Telephone conference with Dennis Egan to discuss the day's testimony and to discuss the status of the recovery efforts and approval of the plan. | .50 | 97.50 |
| SAZ | Phone conversation with Coast Guard re abstract of title for EMC 423. | .10 | 17.00 |
| WJM | Prepare for hearing and conference with expert, Clay Fust re U.S. Coast Guard witnesses. | .80 | 164.00 |
| WJM | Attend U.S. Coast Guard hearing. | 6.00 | 1,230.00 |
| WJM | Confer with C. Fust re environmental issues and U.S. Coast Guard re hearing issues. | .50 | 102.50 |
| WJM | Organize files and exhibits and notes of To Do projects. | 1.30 | 266.50 |
| 04/09/05 | | | |
| 04/11/05 WPR | Telephone conferences with John Atherton re his research on storage tanks. | .20 | 39.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WPR Telephone conference with Dennis Egan regarding the status of the recovery and the continuation of the hearing. | .40 | 78.00 |
| | WPR Telephone conference with Robin Chanda at EMC to arrange for the appearance of Andy Chanda at the hearing. | .10 | 19.50 |
| | WPR Prepare a confidentiality agreement for the production of the Exxon Mobil documents. | .70 | 136.50 |
| | WPR Telephone conferences with counsel for Exxon Mobil re the confidentiality agreement. | .20 | 39.00 |
| | WPR Receipt and review of the draft complaint for limitation of liability from counsel for Gulf Coast. | .50 | 97.50 |
| | WPR Study and organize the exhibits introduced by the Coast Guard during the hearing last week. | 2.20 | 429.00 |
| | WPR Study the notes from the testimony of the witnesses at the hearing last week for use in preparation for the testimony of the witnesses this week. | 1.30 | 253.50 |
| | WPR Prepare for the testimony of Bill Rodgers. | 1.40 | 273.00 |
| | SAZ Review oil pollution book legal research regarding OPA-90 issues related to the explosion and emission of oil for hearing. | .40 | 68.00 |
| | SAZ Review federal regulations relating to use of propane onboard vessels for hearing. | .80 | 136.00 |
| | WJM Telephone conference with J. Asperger office re P&I policy, status and settlement of claim. | .40 | 82.00 |
| | WJM Telephone conference with J. Price re status. | .30 | 61.50 |
| | WJM Obtain and review of U.S. Coast Guard documents re tank barge and product regulation. | .80 | 164.00 |
| | WJM Confer with EMC, D. Egan and counsel for Gulf Coast, R. Girzadas. | 1.20 | 246.00 |
| | WJM Preparation for hearing next day be review of exhibits and statements from U.S. Coast Guard. | 4.60 | 943.00 |
| 04/12/05 | MCK Legal research and analysis regarding carrier's implied knowledge of characteristics | .80 | 128.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | of cargo when it accepts cargo onto vessel for hearing. | | |
| | WPR Conference with Bill Rodgers to prepare for the Coast Guard hearing. | 1.00 | 195.00 |
| | WPR Attend the Coast Guard hearing, including the testimony of Bill Rodgers and Andy Chanda. | 8.30 | 1,618.50 |
| | WPR Prepare for the testimony of Luis Sanchez and Gary Fite of Exxon Mobil and the testimony of Joe Oliva. | 3.20 | 624.00 |
| | RLR Review and revise proposed protective order; telephone conference with WJM re issues raised at hearing; | .70 | 136.50 |
| | SAZ Phone conversation with WJM, fax regulations re propane to WJM for hearing. | .20 | 34.00 |
| | SAZ Phone conversation with video ordering service re hearing footage. | .20 | 34.00 |
| | SAZ Phone conversation with Channel 7 local news re film clips from first day of Coast Guard hearing. | .10 | 17.00 |
| | WJM Meeting of EMC counsel Girzadas (Gulf Coast) in preparation for hearing. | .80 | 164.00 |
| | WJM Attend hearing. | 7.00 | 1,435.00 |
| | WJM Review of notes and exhibits of day and prepare by review for next day. | 2.10 | 430.50 |
| | WJM Work with counsel for Exxon Mobil, J. Shirley, to draft Protective Order for production of documents. | 1.10 | 225.50 |
| | WJM Telephone conference with expert C. Fust re U.S. Coast Guard regulations and explosion data for hearing. | .30 | 61.50 |
| 04/13/05 | MCK Legal research and analysis regarding carrier's obligation to inspect cargo and implication of carrier acceptance for hearing. | 4.10 | 656.00 |
| | WPR Study the Exxon Mobil operating manuals that were produced by Exxon Mobil. | .70 | 136.50 |
| | WPR Conference with Joe Oliva and his attorney prior to the hearing. | .30 | 58.50 |
| | WPR Attend the Coast Guard hearing, including the | 7.50 | 1,462.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | testimony of Joe Oliva and Gary Fite of Exxon Mobil. | | |
| | WPR Prepare for the testimony of Jason Hainline and Gerard Christensen of Exxon Mobil. | 1.00 | 195.00 |
| | RLR Revise joint defense and representation agreement. | 1.40 | 273.00 |
| | RLR Telephone conference with WJM re materials needed at the hearing. | .30 | 58.50 |
| | RLR Telephone conference with John O'Donnell of Belgrade & O'Donnell re limitation of liability complaint | .40 | 78.00 |
| | WJM Review of Exxon documents produced the night before; | 1.50 | 307.50 |
| | WJM Attend hearing; | 7.20 | 1,476.00 |
| | WJM Review draft limitation complaint; | .40 | 82.00 |
| | WJM Meeting with counsel for EMC, Girzadas and Saindon, re testimony; | .80 | 164.00 |
| | WJM Review technical documents for hearing and prepare questions; | .80 | 164.00 |
| 04/14/05 | MCK Draft, edit, and revise memo regarding shipper liability for misrepresentation of cargo and failure to warn of dangerous propensity of cargo; strict v. fault based liability for hearing. | 4.30 | 688.00 |
| | WPR Conference with WJM to prepare for the testimony of the Exxon Mobil employees and to study the material in the operating manuals. | 1.00 | 195.00 |
| | WPR Attend the Coast Guard hearing, including the testimony of Luis Sanchez, Jason Hainline and Gerard Christensen of Exxon Mobil. | 7.70 | 1,501.50 |
| | WPR Prepare for the testimony of John Gamboa of ATF and the Chicago Fire Marshall on 4/15/05. | .50 | 97.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
|  | RLR Revise joint representation agreement; | .90 | 175.50 |
|  | RLR Telephone conference with WJM re materials needed for hearing. | .30 | 58.50 |
|  | WJM Attend USCG hearing; | 2.30 | 471.50 |
|  | WJM Meeting with counsel before, during and after hearing re joint defense and related issues; | 1.00 | 205.00 |
|  | WJM Review documents produced by Exxon and review material produced by USCG in preparation for hearing; | 3.60 | 738.00 |
|  | WJM Telephone call with Egan re issues of holes in barge and oil spill pattern; | .40 | 82.00 |
|  | WJM Review Neumann reports and consider claims and costs to date and issue of Gulf Coast payments; | .60 | 123.00 |
| 04/15/05 | WPR Conference with WJM, Dennis Egan, counsel appointed by Gulf Coast and counsel appointed by Travelers to discuss the filing of a limitation of liability action, the status of the hearing and the status of the recovery efforts. | 1.50 | 292.50 |
|  | WPR Attend the Coast Guard hearing, including the testimony of John Gamboa of ATF and the Chicago Fire Marshall. | 3.30 | 643.50 |
|  | WPR Conference with WJM and Tom Neumann to discuss the status of the hearing and the recovery efforts. | 1.50 | 292.50 |
|  | RLR Revise joint representation agreement and prepare correspondence re same; | .20 | 39.00 |
|  | WJM Attend USCG hearing; | 4.00 | 820.00 |
|  | WJM Meet with Gulf Coast counsel re joint defense issues; | 1.20 | 246.00 |
|  | WJM Review ATF and Fire Department documents and question outline; | 1.80 | 369.00 |
|  | WJM Organize and review exhibits thus far used in hearings; | 2.00 | 410.00 |
|  | WJM Confer with USCG Commander Hamilton re further hearing dates; | .30 | 61.50 |
| 04/18/05 |  |  |  |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | the cofferdam approval and plan and claim summary. | | |
| | WJM Review Neumann 4-17-05 status reports; | .90 | 184.50 |
| | WJM Review correspondence from USCG re FOIA request on barge explosions; | .20 | 41.00 |
| | WJM Review Cofferdam information from Neumann; | .80 | 164.00 |
| | WJM Review cost estimates to date; | .30 | 61.50 |
| 04/19/05 | MCK Draft, edit and revise memo regarding strict v. fault based liability under the general maritime law for failure to warn and misrepresentation of cargo for hearing. | 1.50 | 240.00 |
| | WPR Exchange correspondence with the Coast Guard re an additional response to our Freedom of Information Act request. | .30 | 58.50 |
| | RLR Conference re results of hearing and additional items to do re the long-term strategy; | .80 | 156.00 |
| | SAZ Legal research regarding subrogation as conferring title by operation of law. | 1.60 | 272.00 |
| | SAZ Perform search of coast guard circulars for update to steel hull inspection circular. | .40 | 68.00 |
| | SAZ Legal research regarding types of damages recoverable in OPA claim from third party. | .20 | 34.00 |
| | WJM Telephone call with Girzadas, attorney for Gulf Coast, re cargo liability, if any; | .20 | 41.00 |
| | WJM Review latest draft of joint representation; | .30 | 61.50 |
| | WJM Further review of Exxon materials and report of Bodycote; | 1.10 | 225.50 |
| | WJM Analysis of exhibits from hearing and prepare action lists; | 1.80 | 369.00 |
| 04/20/05 | MCK Legal research and analysis of Restatement (Second) of Tort (strict products liability) under the general maritime law and as applied to "natural" goods (slurry oil, coal, asphalt, gasoline); inherently dangerous goods v. non-dangerous goods that become dangerous | 2.10 | 336.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | because they are misrepresented to the carrier for hearing; | | |
| | SAZ Prepare memo to WJM re passage of title upon payment for loss. | .30 | 51.00 |
| | SAZ Contact coast guard re responses to FOIA request. | .30 | 51.00 |
| 04/21/05 | MCK Legal research and analysis regarding carrier's duty to ascertain nature of the cargo it accepts from shipper for hearing. | 1.00 | 160.00 |
| | WPR Receipt and review of the most recent claims summary from Tom Neumann, including a claim from ComEd for damage to the electrical wire. | .10 | 19.50 |
| | SAZ Research regarding areas of damages for claims under OPA. | 1.20 | 204.00 |
| | WJM Telephone call with Neumann re new OPA claim and status of salvage; | .30 | 61.50 |
| | WJM Review Neumann report re status and new claim; | .20 | 41.00 |
| | WJM Correspondence with Belgrade re new claim from Com Ed re powerline; | .20 | 41.00 |
| | WJM Telephone call with Julia Price re status; | .50 | 102.50 |
| 04/22/05 | MCK Draft, edit, and revise memo regarding carrier's duty to ascertain characteristics of cargo it accepts for carriage; reasonability of reliance upon shipper's inspection of cargo as verification that cargo is what shipper purports it to be for hearing. | 2.50 | 400.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WPR Conferences with Dennis Egan, Dan Egan and Stan Kays at the scene of the incident regarding the raising of the barge. | 4.00 | 780.00 |
| | SAZ Review sources regarding claims procedure under OPA 90, prepare report to client. | 2.80 | 476.00 |
| | WJM Telephone conference with Neumann re status; | .20 | 41.00 |
| | WJM Telephone conference with Neumann re USCG meeting; | .20 | 41.00 |
| | WJM Telephone call with John, attorney for Apex, re documents; | .40 | 82.00 |
| | WJM Review documents for use in second hearing date and of May; documents include Exxon and Apex; | 2.20 | 451.00 |
| 04/24/05 | | | |
| 04/25/05 | MCK Draft, edit and revise memos regarding shipper's warranty that goods are safe for shipment (strict liability), duty to warn about dangerous characteristics (negligence), and carrier's duty to ascertain nature of cargo it accepts for shipment (comparative negligence) for hearing. | 2.00 | 320.00 |
| | WPR Telephone conferences with John Atherton to arrange to inspect the raised barge on 4/26/05. | .20 | 39.00 |
| | WPR Telephone conference with Paul Ciolino re the status of his investigation and information regarding Exxon Mobil's operating procedures. | .10 | 19.50 |
| | WPR Receipt and review of additional documents from the Coast Guard in response to our Freedom of Information Act request. | .70 | 136.50 |
| | WPR Draft a letter to Robin Chanda at Egan Marine with copies of the additional documents received from the Coast Guard. | .10 | 19.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | SAZ Prepare analysis of OPA 90 issues for client report. | 3.20 | 544.00 |
| | WJM Work on report to G.A. re summary of facts and issues; | 2.00 | 410.00 |
| | WJM Telephone call with explosives expert, Atherton, re vessel inspection; | .20 | 41.00 |
| 04/26/05 | | | |
| | WPR Conference with WJM, SAZ, Dennis Egan and John Atherton at the scene of the accident to view and analyze the evidence that has been recovered from the barge. | 3.20 | 624.00 |
| | RLR Telephone conference with Attorney Asperger re status of case | .10 | 19.50 |
| | SAZ Attend barge site, participate in conferences with John Atherton and Dennis Egan. | 3.20 | 544.00 |
| | WJM Telephone call with Neumann re meeting with USCG and cost issues; meeting with USCG and Egan Marine personnel re status of barge; | 3.10 | 635.50 |
| | WJM Meeting at site with explosives expert, Atherton, to review assembled deck of barge; | 4.00 | 820.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 04/27/05 | WPR Work on the report to Great America. | .70 | 136.50 |
| | SAZ Revise OPA 90 portion of client letter. | .40 | 68.00 |
| | SAZ Make revisions to letter to Julia Price. | .60 | 102.00 |
| | WJM Meeting with T. Neumann re status and issue with USCG and Gulf Coast. | 2.00 | 410.00 |
| 04/28/05 | DM Correspondence to plaintiff's attorney re pretrial schedule; | .20 | 40.00 |
| | MCK Conference with Warren Marwedel and Bill Ryan regarding research relating to whether salvage of EMC 423 is a general average act requiring contribution for expenses from cargo owner. | .30 | 48.00 |
| | WPR Analyze the results from the testing that has been received to date and analyze issues regarding Gulf Coast's surveyor's actions in turning over our expert's results to Apex. | .60 | 117.00 |
| | SAZ Review letter to Julia Price. | .40 | 68.00 |
| | WJM Telephone conference with Gulf Coast Attorney Girzadas re S. Kays and limitation and clean up issues. | .20 | 41.00 |
| | WJM Review USCG FOIA materials for EMC. | .50 | 102.50 |
| | WJM Telephone conference with D. Sohn, attorney for Apex re testing of oil on EMC 423. | .30 | 61.50 |
| | WJM Telephone conference with T. Neumann re Apex request for testing. | .20 | 41.00 |
| | WJM Telephone conference with S. Belgrade re limitation issues and various claims. | .40 | 82.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------|--------|
| | WJM Work on check list for issues re Illinois EPA, Water Reclamation District and U.S. Coast Guard. | 1.80 | 369.00 |
| | WJM Telephone conference with D. Sohn, counsel for Clark Oil re danger of cargo. | .30 | 61.50 |
| | WJM Telephone conference with S. Belgrade re limitation and documents to Clark Oil. | .20 | 41.00 |
| 04/29/05 | MCK Legal research and analysis regarding whether salvage of EMC 423 is a general average act requiring cargo owner to contribute to the costs of salvage. | 2.00 | 320.00 |
| | WPR Telephone conference with Bob Wondolowski - I requested copies of all tankerman's reports for the EMC 423. | .20 | 39.00 |
| | WPR Study notes from the hearing and prepare questions for the next session of the Coast Guard hearing. | 1.50 | 292.50 |
| | WPR Analyze Apex's memo and letter requesting that Egan Marine retain an independent petroleum expert at Egan Marine's expense to test the cargo prior to delivery to Apex. | .40 | 78.00 |
| | WPR Work on a supplemental report to the client. | .50 | 97.50 |
| | WPR Study and analyze the Coast Guard regulations regarding modifications to tank barges. | .40 | 78.00 |
| | SAZ Participate in meeting regarding OPA issues, FOIA issues, subpoenaing additional information from Exxon. | 1.50 | 255.00 |
| | SAZ Review investigative reports of marine casualties relating to explosions. | .40 | 68.00 |
| | SAZ Review Coast Guard directives related to release of records pertaining to marine investigations. | .70 | 119.00 |
| | SAZ Prepare letter to Hamilton regarding request for documents related to investigation. | .50 | 85.00 |
| | SAZ Research regarding OPA fund, when and how fund is triggered. | .60 | 102.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| | WJM Telephone conference with counsel for Clark Oil, D. Sohn re pumping and liability issues. | .30 | 61.50 |
| | WJM Exchange correspondence with Attorney Sohn re U.S. Coast Guard and pumping of cargo. | .30 | 61.50 |
| | WJM Work on materials for second U.S. Coast Guard hearing re witnesses, MSDS information, U.S. Coast Guard regulations. | 1.90 | 389.50 |
| | WJM Review steps under OPA 90/Illinois EPA re limitation and inbursement. | .80 | 164.00 |
| | WJM Telephone conference with T. Neumann re Clark Oil issue re warranty of product safety. | .30 | 61.50 |
| | WJM Review Bodycote reports re CSO samples. | .60 | 123.00 |
| | WJM Telephone conference with D. Egan re cargo transfer. | .20 | 41.00 |
| | WJM Examine materials from U.S. Coast Guard re next hearing and names of witnesses and consider what information needs to be developed. | 1.10 | 225.00 |

|  | TOTAL FEES FOR SERVICES | 420.60 | $  81,742.50 |

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
APRIL 30, 2005

| DATE | DESCRIPTION | AMOUNT |
|------|------------|--------|
| | Telecopy | 100.00 |
| | Photocopies | 307.52 |
| 02/09/05 | Outside Services | 140.00 |
| | Transfer VHS to DVD - Copies of accident videos from USCG 4 sets | |
| | Reel Pro Video | |
| 02/18/05 | Outside Services | 249.00 |
| | 7 copies of videos - Copies of accident videos from USCG | |
| | Reel Pro Video | |
| 04/03/05 | Messenger Services From US Coast Guard 3/29 (Required by USCG) | 65.50 |
| | Chicago Messenger Service, Inc | |
| 04/03/05 | Messenger Services To Chicago Police Dept 3/31 (Required by CPD) | 41.50 |
| | Chicago Messenger Service, Inc | |
| 04/03/05 | Messenger Services To Chicago Fire Dept 4/1 | 23.70 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | (Required by CFD) | | |
| | Chicago Messenger Service, Inc | | |
| 04/03/05 | Messenger Services To K Cunniff Ltd. 4/1 (for hearing) | | 6.30 |
| | Chicago Messenger Service, Inc | | |
| 04/03/05 | Messenger Services To Thomas Decker Assoc 4/1 (for hearing) | | 12.60 |
| | Chicago Messenger Service, Inc | | |
| 04/04/05 | Outside Services 274 Color Copies of barge photos | | 246.60 |
| | 24 Seven Discovere, LLC | | |
| 04/04/05 | Outside Services 137 Color Copies of barge photos | | 123.30 |
| | 24 Seven Discovere, LLC | | |
| 04/04/05 | Outside Services Satellite Photo Citgo Dock (for hearing) | | 29.95 |
| | Terry L. Welch | | |
| 04/08/05 | Miscellaneous Costs Abstract Title Fee - EMC 423 (for hearing) | | 25.00 |
| | U. S. Bank | | |
| 04/09/05 | Travel expenses USCG hearing witness preparation room - 4/4-4/8 | | 500.00 |
| | Warren J. Marwedel | | |
| 04/09/05 | Travel expenses Refreshments for meeting with witnesses 4/4 | | 109.45 |
| | Warren J. Marwedel | | |
| 04/09/05 | Travel expenses Mileage for 5 days (5x80x.405=162.00) at .405 per mile and tolls for 5 days (5x2.40 =12.00) | | 174.00 |
| | Warren J. Marwedel | | |
| 04/10/05 | Messenger Services To William Tell Holiday Inn 4/6 (for hearing exhibits) | | 38.30 |
| | Chicago Messenger Service, Inc | | |
| 04/11/05 | Miscellaneous Costs Publication 'Chemical Data Guide for Bulk Shipment by Water' (for hearing exhibit) | | 43.00 |
| | Stephanie Ziemba | | |
| 04/15/05 | Miscellaneous Costs Video Segment "Committee Hearing/Barge | | 120.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Explosion" ABC 7 News 4/4 | | |
| | Video Monitoring Services | | |
| 04/18/05 | Miscellaneous Costs | | 91.91 |
| | Lunch with W. Marwedel and T. Neumann to | | |
| | discuss the status of the Coast Guard Hearing | | |
| | and the salvage and recovery 4/15    William | | |
| | P. Ryan | | |
| 04/18/05 | Miscellaneous Costs Refreshment for meeting | | 37.05 |
| | with B. Robinson and the Coast Guard 5/5 at | | |
| | hearing room. | | |
| | William P. Ryan | | |
| 04/18/05 | Travel expenses Mileage (385 miles at .405 per | | 155.96 |
| | mile) to Countryside for USCG Hearings 4/6 to | | |
| | 4/15 | | |
| | William P. Ryan | | |
| 04/21/05 | Miscellaneous Costs Additional Catering | | 25.75 |
| | Charges for hearing preparation room 4/14 | | |
| | Warren J. Marwedel | | |
| 04/25/05 | Miscellaneous Costs | | 410.91 |
| | Conference Room for USCG Hearing 4/8,12,13 | | |
| | Warren J. Marwedel | | |
| 04/25/05 | Travel expenses | | 41.92 |
| | Mileage (103.5 miles at .405 per mile) to | | |
| | Bodycote in Melrose Park, IL 3/28 | | |
| | William P. Ryan | | |
| 04/25/05 | Travel expenses Mileage (110 miles at .405 per | | 44.56 |
| | mile) to Countryside for USCG Hearings 4/4 TO | | |
| | 4/5 | | |
| | William P. Ryan | | |
| 04/28/05 | Travel expenses | | 34.80 |
| | 80 miles at .405 per mile and 2.40 for tolls | | |
| | to Countryside for USCG Hearing 4/12 | | |
| | Warren J. Marwedel | | |
| 04/28/05 | Travel expenses | | 34.80 |
| | 80 miles at .405 per mile and 2.40 for tolls | | |
| | to Countryside for USCG Hearing 4/13 | | |
| | Warren J. Marwedel | | |
| 04/28/05 | Travel expenses | | 34.80 |
| | 80 miles at .405 per mile and 2.40 for tolls | | |
| | to Countryside for USCG Hearing 4/14 | | |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Warren J. Marwedel | | |
| 04/28/05 | Travel expenses | | |
| | 90 miles at .405 per mile and 2.40 for tolls | | 38.85 |
| | to Countryside for USCG Hearing 4/15 | | |
| | Warren J. Marwedel | | |
| 04/28/05 | Travel expenses | | |
| | 76 miles at .405 per mile to barge site 4/26 | | 30.78 |
| | Warren J. Marwedel | | |
| 04/28/05 | Travel expenses | | |
| | 86 miles at .405 per mile and 2.40 for tolls | | 37.23 |
| | to EMC 4/27 | | |
| | Warren J. Marwedel | | |

TOTAL COSTS AND DISBURSEMENTS    $   3,375.04

| | |
|---|---|
| COURTESY DISCOUNT | 1,190.00- |
| COURTESY DISCOUNT | 736.00- |
| COURTESY DISCOUNT | 576.00- |
| COURTESY DISCOUNT | 544.00- |
| COURTESY DISCOUNT | 2,028.00- |
| COURTESY DISCOUNT | 2,047.50- |
| COURTESY DISCOUNT | 273.00- |

NET CURRENT BILLING    $   77,723.04
============

FEE SUMMARY

| | | | |
|---|---|---|---|
| Dennis Minichello | 1.20 Hrs | 200.00/Hr | 240.00 |
| Matthew C. Koch | 32.60 Hrs | 160.00/Hr | 5,216.00 |
| William P. Ryan | 135.10 Hrs | 195.00/Hr | 26,344.50 |
| Robert L. Reeb | 35.10 Hrs | 195.00/Hr | 6,844.50 |
| Stephanie A. Ziemba | 35.30 Hrs | 170.00/Hr | 6,001.00 |
| Terry L. Welch | 2.00 Hrs | 170.00/Hr | 340.00 |
| Warren J. Marwedel | 179.30 Hrs | 205.00/Hr | 36,756.50 |
| TOTAL | 420.60 Hrs | $ | 61,742.50 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.   36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 77,723.04 | | | |

JUNE 13, 2005
INVOICE 009205

21408   014
Ms. Julia Price
Great American Insurance Co.          Egan Marine Corp - Barge EMC-423
Ocean Marine Division                 Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $ 77,723.04 |
| 05/24/05 | Payment | | 77,723.04- |
| | TOTAL BALANCE BROUGHT FORWARD | | $ 0.00 |

LEGAL SERVICES FOR THE PERIOD ENDING MAY 31, 2005

| | | | |
|------|-------------|-------|--------|
| 05/01/05 SAZ | Review of coast guard publications relating to claims under OPA 90. | 2.70 | 459.00 |
| 05/02/05 MCK | Legal research and analysis regarding whether wreck removal or salvage is a general average expense for which Exxon or Apex is liable. (OK per Skelly) | 3.80 | 608.00 |
| WPR | Receipt and review of a subpoena from the Coast Guard regarding a valve and pipe assembly that was allegedly removed from the EMC 423's cargo pump. | .10 | 19.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WPR Study the Tank Barge Fire Safety manual. | .40 | 78.00 |
| | WPR Telephone conference with Commander Hamilton re the subpoena recently served on Egan Marine. | .10 | 19.50 |
| | WPR Telephone conference with Dennis Egan regarding the valve and pipe assembly that was subpoenaed by Hamilton - EMC has found the assembly and turned it over to Hamilton. | .20 | 39.00 |
| | WPR Study the research memorandum regarding the issue of whether Apex and Exxon warranted the condition and safety of the cargo to Egan (Subrogation Issue). | .40 | 78.00 |
| | WPR Analyze the claims received to date and determine whether we are obligated to respond to any of them at this time under OPA 90. | .60 | 117.00 |
| | SAZ Prepare correspondence to Commander Hamilton re request for documents from Exxon. | .80 | 136.00 |
| | WJM Telephone conference with Clark Oil attorney Sohn re taking cargo samples. | .30 | 61.50 |
| | WJM Telephone conference with S. Belgrade, attorney for Gulf, re limitation of liability. | .30 | 61.50 |
| | WJM Correspondence with Belgrade, attorney for Gulf and Travelers, and Asperger, EMC counsel re pending claims and limitation complaint. | .30 | 61.50 |
| | WJM Review subpoena re missing valve from barge. | .20 | 41.00 |
| | WJM Review materials from Bodycote re oil samples | .40 | 82.00 |
| 05/03/05 | MCK Legal research and analysis regarding whether the raising of an abandoned barge that has been declared a constructive loss may be | 1.20 | 192.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | categorized as a general average act. (OK per Skelly) | | |
| | WPR Attend the meeting with the United States Coast Guard, Tom Neumann and Steve Walsh. | 1.50 | 292.50 |
| | WJM Meeting with J. Price in New York re status. | .40 | 82.00 |
| | WJM Review expert Atherton notes and lab reports re oil samples. | .50 | 102.50 |
| 05/04/05 | WPR Telephone conferences with Dennis Egan re the Coast Guard's actions in interfering with the work, EMC's willingness to proceed with the work, and the progress of the work today. | .70 | 136.50 |
| | WPR Telephone conferences with Tom Neumann re the status of payments to EMC and the issues with the Coast Guard and EMC re access to the barge and the gas free certificate. | .60 | 117.00 |
| | WPR Telephone conference with Commander Hamilton - he confirmed that the valve and pipe assembly that had been returned to him by Dennis Egan. | .20 | 39.00 |
| | WPR Study the manual for fire safety on tanks barges. | .80 | 156.00 |
| | WPR Telephone conference with Stan Kays, the surveyor for Gulf Coast, re the Coast Guard issues and payment of EMC's invoices. | .20 | 39.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WPR Study the investigative reports from Bill Robinson and the documents regarding the recovery of Alex Oliva's body. | .30 | 58.50 |
| | SAZ Research regarding regulations relating to dogging down of cargo hatches. (OK per Skelly) | .30 | 51.00 |
| | SAZ Research regarding small business ombudsman, filing a complaint re USCG. (OK per Skelly) | .20 | 34.00 |
| | SAZ Legal research regarding cause of action against Coast Guard for negligent inspection of barge. (OK per Skelly) | .30 | 51.00 |
| | WJM Telephone conference with B. Ryan re meeting with U.S. Coast Guard. | .50 | 102.50 |
| | WJM Review U.S. Coast Guard tank vessel inspection book. | 1.10 | 225.50 |
| 05/05/05 | MCK Conference with Bill Ryan regarding memo on Apex's and Exxon's liability as shipper for explosion of EMC 423; further research as to Exxon's liability as a "manufacturer" or processor as slurry oil. | 1.20 | 192.00 |
| | WPR Telephone conference with John Atherton regarding the status of the investigation and the removal of the cargo from the barge. | .20 | 39.00 |
| | WPR Draft letter to John Atherton with copies of the chart for the Chicago Sanitary and Ship Canal and prepare copies of the chart for Dr. Atherton. | .40 | 78.00 |
| | WPR Draft letter to Julia Price with copies of the videos of the explosion; prepare copies to send to Julia Price and study the videos to provide information regarding the videos. | .60 | 117.00 |
| | WPR Telephone conference with Bill Robinson to obtain additional information regarding the recovery of the body of Alex Oliva and to discuss his communications with Commander Hamilton. | .20 | 39.00 |
| | WPR Draft a letter to Bob Wondolowski of Egan Marine requesting copies of all tankerman reports for the EMC 423. | .10 | 19.50 |
| | WPR Receipt and review of correspondence from counsel for Gulf Coast with a list of the | .20 | 39.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | expenses paid by Gulf Coast. | | |
| | WPR Study correspondence from the Coast Guard and documents received from the Coast Guard regarding certification issues on EMC barges. | .40 | 78.00 |
| | WPR Study the Coast Guard manual for barge inspections. | .80 | 156.00 |
| | WJM Telephone conference with B. Ryan re meeting with D. Egan and U.S. Coast Guard. | .40 | 82.00 |
| 05/06/05 | RLR Review file materials; | .30 | 58.50 |
| | SAZ Follow up with medical examiner re FOIA request. | .10 | 17.00 |
| | SAZ Legal research regarding claim of negligent inspection against Coast Guard. (OK per Skelly) | .40 | 68.00 |
| 05/07/05 | | | |
| | WJM Review chart of barge accident area. | .20 | 41.00 |
| 05/08/05 | WJM Meeting with T. Neumann re costs and expenses and status of oil removal. | 3.00 | 615.00 |
| | WJM Review and revise list of projects re U.S. Coast Guard hearing and Fund reimbursement. | 1.20 | 246.00 |
| 05/09/05 | | | |
| | WPR Analyze the damages that are recoverable by Great American and Egan Marine in an action against ExxonMobil and Apex and research re the above. | 1.20 | 234.00 |
| | WPR Send an email to Tom Neumann with the letter from Gulf Coast and the list of costs paid by Gulf Coast. | .10 | 19.50 |
| | WPR Complete studying and analyzing the Tank Barge Fire Safety manual. | 1.20 | 234.00 |
| | WPR Study a complaint filed by Egan Marine in another action involving solidification of cargo in a barge. | .50 | 97.50 |
| | WJM Follow up on projects in preparation for next | .60 | 123.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | hearing with USCG; | | |
| | WJM Review Belgrade letter re costs incurred; | .30 | 61.50 |
| | WJM Review correspondence from Belgrade and respond re costs; | .20 | 41.00 |
| | WJM Analysis of costs incurred. | .60 | 123.00 |
| 05/10/05 DM | Review research on liability of shipper for bad cargo. | .50 | 100.00 |
| | WJM Correspondence with Asperger, attorney for Traveler re limitation claim; | .20 | 41.00 |
| | WJM Review cost sheets and compare to amount from Gulf Coast; | .80 | 164.00 |
| | WJM Call attorney Belgrade re claims filed against EMC; | .20 | 41.00 |
| 05/11/05 MCK | Legal research and analysis regarding products liability under Illinois law and maritime law. (OK per Skelly) | 1.10 | 176.00 |
| | WPR Conference with Dennis Egan at the barge recovery site to discuss the status of the | 4.20 | 819.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | cargo removal efforts, additional work required, the expenses paid and incurred, insurance issues, and the status of the investigation; view additional evidence and barge debris at the site. | | |
| | WPR Conference with Commander Hamilton regarding the status of the investigation and scheduling the remainder of the hearing. | .30 | 58.50 |
| | SAZ Phone conversations with medical examiner re FOIA request for autopsy, photos, prepare letters to medical examiner. | .70 | 119.00 |
| | SAZ Phone conversation with MSO New Orleans re FOIA request relating to Hamilton investigations. | .10 | 17.00 |
| | SAZ Review news video of barge explosion to locate position of tug at time of explosion. | .70 | 119.00 |
| | SAZ Review autopsy report of Alex Oliva. | .20 | 34.00 |
| 05/12/05 | WPR Analyze the report of the autopsy on the body of Alex Oliva and the results of the toxicology tests and perform medical research re the results. | 1.00 | 195.00 |
| | WPR Telephone conference with Ross Gagliano of Meredith - I confirmed that he has the Gulf Coast letter and list of payments that Gulf Coast has made. | .10 | 19.50 |
| 05/13/05 | WPR Telephone conferences with John Atherton regarding the autopsy results and Hamilton's plan to review the physical evidence and | .30 | 58.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | additional sampling. | | |
| | WPR Telephone conference with Dennis Egan to arrange for additional samples from the #3 and #4 cargo compartments. | .20 | 39.00 |
| | WPR Telephone conference with our marine chemist Jerry Bernardo re additional sampling and testing of the cargo. | .40 | 78.00 |
| | WPR Telephone conferences with Inspectorate to arrange for them to take cargo samples from the barge. | .30 | 58.50 |
| 05/15/05 | | | |
| 05/16/05 | WPR Study the photographs from the autopsy of Alex Oliva. | .30 | 58.50 |
| | WPR Draft a letter to Dennis Egan with a copy of the autopsy report and the photographs from the autopsy. | .10 | 19.50 |
| | WPR Telephone conference with Tom Neumann regarding the email from Gulf Coast requesting a list of expenses paid by Great American, also discussed the Coast Guard meeting today. | .20 | 39.00 |
| | WPR Study regulations regarding tank cleaning facilities and the requirements for certification. | 1.50 | 292.50 |
| | WPR Telephone conference with Dennis Egan re the plans for removal of the remainder of the cargo and the results of the autopsy on Alex Oliva. | .30 | 58.50 |
| | WPR Attend the Coast Guard meeting with Tom Neumann, Steve Welch and Dennis Egan. | 2.50 | 487.50 |
| | SAZ Review Coast Guard regulations relating to certification of tank barge cleaning | 2.40 | 408.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| | facilities. | | |
| 05/17/05 GBG | Conducted legal research regarding immunities and potential causes of action against the Coast Guard. (OK per Skelly) | 4.00 | 320.00 |
| MCK | Legal research and analysis regarding effect of abandonment and constructive total loss on ability to claim salvage operation as a general average expense. (OK per Skelly) | 3.50 | 560.00 |
| WPR | Analyze issues related to an action against ExxonMobil and consider the parameters for a research project. | .40 | 78.00 |
| WPR | Telephone conferences with John Atherton regarding the additional sampling and his plans to come out for the evidence inspection and to meet with us and Bodycote. | .40 | 78.00 |
| WPR | Telephone conferences with Gary at Inspectorate re taking additional samples from the EMC 423. | .30 | 58.50 |
| 05/18/05 MCK | Draft, edit and revise memo regarding salvage and wreck removal as a general average expense for which Exxon or Apex must contribute ratably. | 1.00 | 160.00 |
| WPR | Telephone conference with Dennis Egan regarding the plans to move the EMC 423 to Egan Marine today. | .30 | 58.50 |
| WPR | Receipt and review of correspondence from Commander Hamilton scheduling the next session of the Coast Guard hearing. | .10 | 19.50 |
| WPR | Receipt and review of a spreadsheet from Ross at Meredith with an itemization of all costs and payments to date. | .20 | 39.00 |
| WPR | Receipt and review of a status email from Tom Neumann. | .10 | 19.50 |
| 05/19/05 GBG | Conducted legal research regarding contribution claims in the maritime tort setting. (Ok per Skelly) | 5.00 | 400.00 |
| WPR | Receipt and review of a fax from Tom Neumann | .30 | 58.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | with copies of letters received from the Coast Guard. | | |
| | WPR Draft a letter to Julia Price reporting on the correspondence from the Coast Guard. | .20 | 39.00 |
| | WPR Receipt and review of correspondence regarding a subrogation claim from State Farm Insurance for a property damage claim. | .20 | 39.00 |
| | WPR Draft a letter to counsel appointed by Gulf Coast with a copy of the letter from State Farm regarding the subrogation claim. | .10 | 19.50 |
| 05/20/05 | WPR Telephone conference with Dennis Egan regarding plans for removal of the remaining cargo and the autopsy results re Alex Oliva. | .70 | 136.50 |
| 05/21/05 | | | |
| | WJM Follow up on Alex Oliva autopsy; | .10 | 20.50 |
| 05/23/05 | | | |
| | WJM Review of various cost projections from Neumann; | .70 | 143.50 |
| 05/24/05 | WPR Telephone conferences with John Atherton re the examination of the physical evidence on 5/26/05 and further testing of the samples. | .20 | 39.00 |
| | WPR Telephone conference with Commander Hamilton re the examination of the barge on 5/26/05. | .10 | 19.50 |
| | WPR Telephone conference with Jerry Bernardo re the examination of the barge and further testing of the samples. | .20 | 39.00 |
| | WPR Telephone conference with WJM re his | .20 | 39.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | attendance at the examination of the evidence at Citgo and the examination of the barge on 5/26/05 and the status of the removal. | | |
| | WJM Telephone call with Neumann re status and meeting with USCG; | .30 | 61.50 |
| | WJM Meeting at EMC with D. Egan to inspect barge and discuss investigation and potential liability of Exxon; | 5.10 | 1,045.50 |
| | WJM Review of costs to date and discuss with Neumann; | 1.30 | 266.50 |
| 05/25/05 | WPR Telephone conferences with John Atherton re the examination of the evidence and the barge on 5/26/05. | .30 | 58.50 |
| | WPR Telephone conference with Dennis Egan regarding the examination of the barge. | .30 | 58.50 |
| | WPR Prepare a release for all persons attending the examination of the barge at Egan Marine to sign. | .50 | 97.50 |
| | WPR Send an email to Lt. Reed of the Coast Guard re the examination of the barge. | .10 | 19.50 |
| | WPR Study the research memo regarding theories of liability against Apex. | .50 | 97.50 |
| | WJM Review of correspondence for last 2 weeks; | .50 | 102.50 |
| | WJM Review correspondence from Lt. Reed, USCG, re site inspection; | .20 | 41.00 |
| | WJM Work on release issue for barge inspection by other parties; | .70 | 143.50 |
| | WJM Review update of claims against EMC, including State Farm; | .80 | 164.00 |
| | WJM Correspondence to Price and Neumann re State Farm claim; | .20 | 41.00 |
| 05/26/05 | WPR Attend an examination of all of the recovered evidence at the Citgo dock with John Atherton, WJM, SZ, Dennis Egan, and the Coast Guard and opposing counsel and their experts. | 4.50 | 877.50 |
| | WPR Attend an examination of all of the EMC 423 at Egan Marine with Dennis Egan, and the Coast Guard and opposing counsel and their experts. | 2.80 | 546.00 |
| | WPR Conference with Dennis Egan regarding the Coast Guard's theories of the cause of the | 2.50 | 487.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | explosion and our defense to those theories. | | |
| | SAZ Attend Coast Guard inspection of barge components at Citgo dock. (No Charge) | | n/c |
| | WJM Joint inspection of parts and evidence from EMC 423, with all parties, USCG and Atherton - expert for EMC; | 2.50 | 512.50 |
| | WJM Confer with Commander Hamilton from USCG re Exxon inspection; | .40 | 82.00 |
| | WJM Confer with Atherton re analysis of evidence and oil samples; | .50 | 102.50 |
| | WJM Confer with Neumann re new claims received and USCG/EPA issues re remediation; | .50 | 102.50 |
| 05/27/05 | WPR Conference call with John Atherton and WJM re the Coast Guard's theory of the explosion. | .40 | 78.00 |
| | WPR Draft a letter to Commander Hamilton requesting an inspection of ExxonMobil's facility. | .20 | 39.00 |
| | WPR Receipt and review and analysis of a letter from Commander Hamilton requesting a re-creation of the positioning of the EMC 423 and the LISA E at the time of the explosion. | .40 | 78.00 |
| | WPR Draft a letter to Commander Hamilton responding to his request for a re-creation of the positioning of the EMC 423 and the LISA E at the time of the explosion. | .30 | 58.50 |
| | WPR Draft a letter to Commander Hamilton confirming that he will no longer pursue the issue of whether Egan Marine had proper Coast Guard approval to make the repairs that were made to the EMC 423 before the occurrence. | .20 | 39.00 |
| | WPR Work on a witness and exhibit list for the continued Coast Guard hearing. | .70 | 136.50 |
| | WJM Telephone conference with Tom Neumann re USCG meeting and pumping issues; | .40 | 82.00 |
| | WJM Telephone conference with expert, Atherton, on explosion theories; | .50 | 102.50 |
| | WJM Review correspondence from Commander Hamilton (USCG) re barge/tug inspection and response to him; | .60 | 123.00 |
| | WJM Review new claim filed by Peoria River | .50 | 102.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Terminal and forward to client and Belgrade; | | |
| | WJM Telephone conference with Neumann re Fund and Illinois EPA remediation issues; | .40 | 82.00 |
| 05/31/05 | GBG Conducted research into recent developments in the Robins Dry Dock economic loss doctrine. | 3.00 | 240.00 |
| | WPR Telephone conference with Dennis Egan re the status of the cargo removal. | .40 | 78.00 |
| | WPR Analyze the photographs taken at the examination of the evidence and the barge on May 26. | .50 | 97.50 |
| | WPR Send an email to Dennis Egan with the photographs of the pump and the heat tracing on the pump. | .10 | 19.50 |
| | WPR Receipt and review of photographs from the Coast Guard regarding the recovery of evidence. | .40 | 78.00 |
| | WPR Receipt and review of an email, status report and cost projections from Tom Neumann. | .30 | 58.50 |
| | WPR Draft a letter to Asperger, the attorney appointed by Travelers, Insurance to represent Egan Marine regarding the bond for the limitation of liability action. | .50 | 97.50 |
| | WPR Telephone conferences with John Atherton re an inspection of the ExxonMobil facility, the autopsy results and theories regarding the explosion. | .50 | 97.50 |
| | WPR Research the authority of the Captain of the Port to fine Egan Marine for failure to comply with the order to have all cargo removed by 5/28/05. (OK per Skelly) | 1.60 | 312.00 |
| | WPR Review the noted of the testimony of the ExxonMobil employees at the Coast Guard hearing to determine if there are additional ExxonMobil witnesses we want to call at the | 1.50 | 292.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | hearing and to determine additional lines of inquiry. | | |
| | WPR Analyze the autopsy report and photographs of the autopsy with regard to the various theories of the location of Alex Oliva at the time of the explosion. | .40 | 78.00 |
| | WPR Confer regarding research on the theories of liability against ExxonMobil and the Coast Guard. | .50 | 97.50 |
| | WPR Study the research memorandum regarding obtaining contribution for the clean-up costs from Apex. | .30 | 58.50 |
| | WPR Email the Coast Guard photos to John Atherton. | .10 | 19.50 |
| | SAZ Research regarding federal statutes relating to remediation for water pollution. (OK per Skelly) | 1.30 | 221.00 |
| | WJM Telephone conference with Neumann re weekend status and environmental expert; | .30 | 61.50 |
| | WJM Telephone conference with Neumann re costs and Gulf Coast; | .30 | 61.50 |
| | WJM Telephone conference with D. Rohrman re environmental expert; | .20 | 41.00 |
| | WJM Review Neumann reports and new claim filed against EMC; | .70 | 143.50 |
| | WJM Forward new claims to Belgrade; | .20 | 41.00 |
| | WJM Review pictures of barge before explosion to see where it started; | .50 | 102.50 |
| | WJM Correspondence with Belgrade and Asperger re claims filed against EMC and their handling; | .40 | 82.00 |

TOTAL FEES FOR SERVICES          132.80   $  24,212.50

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
MAY 31, 2005

| DATE | DESCRIPTION | | | HOURS | AMOUNT |
|------|-------------|--|--|-------|--------|

FEE SUMMARY

| | | | | |
|--|--|--|--|--|
| Dennis Minichello | 0.50 Hrs | 200.00/Hr | 100.00 | |
| Gabriel B. Galloway | 12.00 Hrs | 80.00/Hr | 960.00 | |
| Matthew C. Koch | 11.80 Hrs | 160.00/Hr | 1,888.00 | |
| William P. Ryan | 61.10 Hrs | 195.00/Hr | 11,914.50 | |
| Robert L. Reeb | 0.30 Hrs | 195.00/Hr | 58.50 | |
| Stephanie A. Ziemba | 10.40 Hrs | 170.00/Hr | 1,768.00 | |
| Warren J. Marwedel | 36.70 Hrs | 205.00/Hr | 7,523.50 | |
| TOTAL | 132.80 Hrs | | $ 24,212.50 | |

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 25,108.82 | | | |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

JULY 25, 2005
INVOICE  009314

21408  014
Ms. Julia Price
Great American Insurance Co.           Egan Marine Corp - Barge EMC-423
Ocean Marine Division                  Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $  25,108.82 |
| 07/11/05 | Payment | | 25,108.82- |
| | TOTAL BALANCE BROUGHT FORWARD | | $      0.00 |

LEGAL SERVICES FOR THE PERIOD ENDING JUNE 30, 2005

| | | HOURS | AMOUNT |
|------|-------------|-------|--------|
| WPR | Telephone conferences with Dennis Egan (EMC) regarding the witness list and strategy for the Coast Guard and the inspection of the LISA E on 6/2/05; | .90 | 175.50 |
| WPR | Telephone conferences with Commander Hamilton (USCG) re the inspection of the LISA E. He agreed to push for an inspection of the ExxonMobil facility. He will also provide us with results of the testing performed by the Coast Guard; | .70 | 136.50 |
| WPR | Work on the witness and exhibit list for the second session of the Coast Guard hearing; | .60 | 117.00 |
| WPR | Analyze and consider theories of liability against Exxon Mobil for subrogation; | 1.50 | 292.50 |
| WPR | Study the Coast Guard regulations regarding the law enforcement authority of the Coast Guard and the ability of the Coast Guard to threaten arrest if the barge is not pumped out | 1.70 | 331.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | within a designated time period. (OK per Skelly) | | |
| | SAZ Review statutes, regulations regarding USCG Captain of the Port Orders (OK per Skelly); | .60 | 102.00 |
| | WJM Telephone conference with Julia Price re status and court issues; | .30 | 61.50 |
| | WJM Telephone conference with Egan re USCG inspection and hook-up of LISA E and EMC 423; | .40 | 82.00 |
| | WJM Consider issues re USCG planned hook-up of barge to tug re implications to hearings in June; | .50 | 102.50 |
| | WJM Review correspondence and charts from Neumann, Meredith, re costs to date for cleanup; | .60 | 123.00 |
| | WJM Telephone conference with Neumann re status of barge cleanup and issues re collection of costs from USCG Fund; | .40 | 82.00 |
| 06/02/05 | GBG Conducted legal research regarding the extent to which the Coast Guard is shielded by the discretionary function doctrine. (OK per Skelly) | 3.00 | 240.00 |
| | GBG Conducted legal research regarding products liability precedent in the context of maritime torts for subrogation. (OK per Skelly) | 3.00 | 240.00 |
| | WPR Attend an inspection of barge EMC and the LISA E at Egan Marine with Dennis Egan, Dan Egan and Commander Hamilton (USCG). | 4.00 | 780.00 |
| | WPR Conferences with Dennis Egan and Tom Neumann at Egan Marine re barge cleanup, costs, USCG hearing. | 1.20 | 234.00 |
| | WJM Telephone conference with Neumann re Illinois EPA issues re canal cleanup; | .20 | 41.00 |
| | WJM Confer with Commander Hamilton, USCG re hearing issues, witnesses and exhibits. | .40 | 82.00 |
| | WJM Review further Gulf Coast payment information of costs and impact on Great American payments. | .40 | 82.00 |
| | WJM Attend joint inspection of tank top of EMC 423 | 3.00 | 615.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | and confer with expert Atherton; | | |
| | WJM Telephone conference with Neumann re cost issues of Great American; | .20 | 41.00 |
| 06/03/05 | WJM Telephone conference with J. Harasz, broker for EMC, re status of Gulf Coast payments to assist Great American in costs sharing. | .30 | 61.50 |
| | WJM Outline list of discussion items for D. Egan, T. Neumann and Commander Ross of USCG; | .80 | 164.00 |
| | WJM Meeting with Dennis Egan re status of pump out of EMC 423, on going costs and USCG Fund; | 1.30 | 266.50 |
| | WJM Review notes of telephone conference with Hamilton, USCG, re his theories of explosion and compare to our expert Atherton; | .80 | 164.00 |
| | WJM Meeting with Neumann and Egan re issues of costs and application to USCG Fund; | 2.80 | 574.00 |
| 06/06/05 | RLR Receive and analyze letter from Belgrade & O'Donnell, defense counsel for Egan, re their withdrawal from the defense and implications for Great American; | .20 | 39.00 |
| | RLR Outline proposed response to Belgrade & O'Donnell letter re their withdrawal from the defense in the case; | .30 | 58.50 |
| | SAZ Prepare summary of claims against EMC, analyze which claims fall under OPA-90. | 2.60 | 442.00 |
| | WJM Review letter from Belgrade re Gulf Coast payment and compare to Great American payments; | .30 | 61.50 |
| | WJM Telephone conference with Robin Chanda from EMC re Gulf Coast policy payments compared to Great American payments; | .30 | 61.50 |
| | WJM Telephone conference with Belgrade re claims against EMC forwarded to him; | .20 | 41.00 |
| 06/07/05 | SAZ Contact SBA national ombudsman re abuse of | .30 | 51.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | discretion complaints against Coast Guard, review information regarding SEA complaints. (OK per Skelly) | | |
| | SAZ Legal research regarding cause of action against Coast Guard to recover damages for abuse of authority. (OK per Skelly) | 1.30 | 221.00 |
| | WJM Work on list of projects for hearing; | .40 | 82.00 |
| | WJM Reviewing USCG hearing exhibits in preparation for second hearing; | 1.80 | 369.00 |
| | WJM Review various expert bills and correspondence to Julia Price re same; | .60 | 123.00 |
| 06/08/05 | | | |
| | WJM Exchange correspondence with Lt. Reed (USCG) re hearing details; | .20 | 41.00 |
| | WJM Review and analyze Exxon exhibits from hearing; | 1.10 | 225.50 |
| | WJM Telephone conference with J. Atherton, expert, re tests on oil samples; | .20 | 41.00 |
| 06/09/05 | SAZ Legal research regarding suit against Coast Guard for abuse of authority. (OK per Skelly) | 1.30 | 221.00 |
| | WJM Review letter from USCG re hearing and witnesses list; | .20 | 41.00 |
| | WJM Reviewing materials re submission of cleanup claims to OPA Fund for repayment; | 1.10 | 225.50 |
| | WJM Telephone conference with Neumann re USCG outline and prepare letter re cleanup of oil in canal; | .30 | 61.50 |
| | WJM Correspondence to experts Atherton and Neumann re USCG hearing; | .20 | 41.00 |
| | WJM Correspondence to Price re hearing and expert; | .20 | 41.00 |
| 06/10/05 | WJM Work on analysis of USCG Fund claim and items to include for recommendation to Great American; | 1.80 | 369.00 |
| | WJM Outline strategy for USCG hearing and witnesses; | 2.50 | 512.50 |
| 06/13/05 | SAZ Phone conversation with Office of National Ombudsman (USCG) re claim against USCG. | .10 | 17.00 |
| | SAZ Prepare memorandum re filing a complaint with | .30 | 51.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | the National Ombudsman office of USCG. | | |
| | WJM Confer with surveyor, D. Heiss, re costs of EMC; | .20 | 41.00 |
| | WJM Telephone conference with J. Haracz re other insurance (EMC broker) to assist Great American: | .40 | 82.00 |
| 06/14/05 | | | |
| | WPR Consider and draft a letter to Commander Hamilton (USCG) responding to his letter regarding the evidence that Egan Marine will be permitted to introduce at the hearing. | .40 | 78.00 |
| | WPR Study research memorandum regarding possible claims against ExxonMobil. | .30 | 58.50 |
| | WJM Telephone conference with Robin at EMC re documents for oil spill/barge; | .50 | 102.50 |
| | WJM Analysis of legal causes of action against Exxon liability for subrogation; | 1.10 | 225.50 |
| | WJM Review e-mail from expert Atherton re cargo analysis and consider response to USCG re same; | .40 | 82.00 |
| | WJM Consider issues and work on letter to USCG re hearing and evidence; | .30 | 61.50 |
| 06/15/05 | | | |
| | WPR Receipt and review of an email from Lt. Reed denying our request for copies of the transcript of the first session of the hearing. | .10 | 19.50 |
| | WPR Research the Coast Guard's Marine Safety Manual, the United States Code and the Code of Federal Regulations for any provisions that would support the Coast Guard's denial of our request for transcripts. (OK per Skelly) | .70 | 136.50 |
| | WPR Draft correspondence to Lt. Reed asserting our right to copies of the transcripts of the hearing. | .30 | 58.50 |
| | WPR Receipt of a communication from Lt. Reed stating that the Coast Guard has reconsidered | .10 | 19.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| | and will allow us to obtain copies of the transcripts. | | |
| WPR | Review the trial notes of first two weeks of hearings to determine which witnesses to order transcripts for. | .30 | 58.50 |
| WPR | Telephone conferences with the court reporting service to order copies of the transcripts of the testimony of select witnesses at the first session of the Coast Guard hearing (attorney needed to do this because of decisions to be made because of way hearing conducted). | .30 | 58.50 |
| WPR | Telephone conferences with Robin Chanda at Egan Marine regarding the survey of the LISA E and the witnesses to be called at the hearing. | .30 | 58.50 |
| WPR | Telephone conference with Dennis Egan regarding the second session of the Coast Guard hearing, the strategy for the hearing. | .70 | 136.50 |
| WPR | Consider, outline and draft a letter to Dennis Egan regarding the Coast Guard hearing and the witnesses to be called at the second session of the hearing. | .20 | 39.00 |
| WPR | Plan and prepare for the second session of the Coast Guard hearing by outlining and review of notes and exhibits of first hearing. | 2.40 | 468.00 |
| RLR | Conference with WJM and WPR re current status of Coast Guard hearing and upcoming procedural concerns and provide comments and recommendation to prepare backup while hearing in process and ongoing cleanup issues; | 1.00 | 195.00 |
| SAZ | Prepare OPA claims chart for J. Price. | .70 | 119.00 |
| WJM | Review and analysis of USCG regulations re right to investigation files (OK per Skelly); | .80 | 164.00 |
| WJM | Telephone call with Julia Price re status of costs and naval architect; | .30 | 61.50 |
| WJM | Review USCG correspondence re 2nd hearing and consider response and hearings implications; | .30 | 61.50 |
| WJM | Analysis of subrogation against Exxon for costs and expense of Great American; | 1.10 | 225.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WJM Exchange correspondence with expert Atherton re oil samples; | .40 | 82.00 |
| 06/16/05 | WPR Telephone conference with investigator Paul Ciolino - I instructed him to stop all further work until he hears from us and asked him to send us his bill. | .10 | 19.50 |
| | WPR Analyze the video from the Chicago Fire Department. | .40 | 78.00 |
| | WPR Analyze the data from the Coast Guard's testing of the air and product samples taken from the barge and the ExxonMobil shore tanks. | 1.00 | 195.00 |
| | WPR Correspond with John Atherton re the test results from the Coast Guard. | .20 | 39.00 |
| | WPR Draft a letter to Peter Ebbutt at Ocean Motion with the Fire Department video. | .10 | 19.50 |
| | WPR Telephone conference call with Tom Neumann and WJM re having Ocean Motions analyze the issue of whether the barge would have stayed afloat if not for the actions of the fire department. | .20 | 39.00 |
| | WPR Analyze curriculum vitae from several possible human factors experts. | .40 | 78.00 |
| | SAZ Legal research regarding requirements for filing an administrative claim against the Coast Guard under the Federal Tort Claims Act, prepare memo. (OK per Skelly) | 3.20 | 544.00 |
| | WJM Telephone call with Haracz, EMC broker, re Great American insurance money left; | .40 | 82.00 |
| | WJM Correspondence to J. Price re naval architect and USCG witnesses; | .40 | 82.00 |
| 06/17/05 | WPR Send the Coast Guard's test results to Dennis Egan for comment. | .10 | 19.50 |
| | WPR Analyze the data received from the Coast Guard regarding the historical values of the | .60 | 117.00 |