# Exhibit 3A
## (Part 3 of 7)

## Invoices to Affidavit of Warren J. Marwedel

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | flashpoint of CSO generated by ExxonMobil and do technical research re the data (OK per Skelly). | | |
| | WPR Telephone conference with Dr. Alan Kasner re the testing of our samples and email the Coast Guard's test results to him. | .20 | 39.00 |
| | WPR Draft a letter to Dennis Egan with the Coast Guard's revised witness list. | .10 | 19.50 |
| | WPR Consider issues and draft a letter to Commander Hamilton objecting to his intent to call our consulting expert, Dr. Atherton, as a witness. | .20 | 39.00 |
| | WJM Review materials from BodyCote and Atherton re oil samples tests; | .80 | 164.00 |
| | WJM Review and consider testimony issues of USCG revised witness list; | .30 | 61.50 |
| | WJM Pull various exhibits from first USCG hearing and review in preparation for second hearing; | 1.30 | 266.50 |
| 06/20/05 | MCK Prepare memo regarding Apex's liability as shipper of dangerous cargo (OK per Skelly). | .20 | 32.00 |
| | WPR Telephone conference with our consulting marine chemist Jerry Bernardo regarding the Coast Guard's test results and email the results to Jerry Bernardo. | .20 | 39.00 |
| | WJM Reviewing lab data re oil samples from EMC 423; | 1.10 | 225.50 |
| | WJM Telephone conference with Neumann re costs paid by Great American; | .40 | 82.00 |
| | WJM Review new revised witness list from USCG Hamilton and expected testimony of each; | .40 | 82.00 |
| 06/21/05 | SAZ Legal research regarding suit against Coast Guard under Federal Tort Claims Act. (OK per Skelly) | 3.40 | 578.00 |
| | WJM Meet with broker re status of clean up (John Haracz); | .20 | 41.00 |
| 06/22/05 | WPR Analyze the report and invoice from investigator Paul Ciolino. | .40 | 78.00 |
| | WPR Draft a letter to Peter Ebbutt, naval architect, regarding the calculations to determine whether the fire department sank the | .20 | 39.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | barge. | | |
| | WPR Review the Coast Guard's third revised witness list. | .10 | 19.50 |
| | WPR Telephone conference with Kathy Hamel at Dr. Atherton's office to advise her that Dr. Atherton has been removed from the Coast Guard's list of witnesses. | .10 | 19.50 |
| | WPR Receipt and review of the transcripts from the first session of the Coast Guard hearing and begin studying the transcripts. | .70 | 136.50 |
| | SAZ Legal research regarding Coast Guard immunity to suit. (OK per Skelly) | 1.30 | 221.00 |
| | WJM Work on claims list against EMC for J. Price. | .50 | 102.50 |
| | WJM Telephone conference with T. Neumann re outstanding costs and expenses. | .30 | 61.50 |
| 06/23/05 | SAZ Draft correspondence to naval architect, Ebbutt, re fire department documents. | .20 | 34.00 |
| | SAZ Review documents, photographs from Chicago Fire Department re extinguishing fire aboard EMC 423. | .60 | 102.00 |
| | SAZ Legal research regarding discretionary function defense to liability as related to suit against Coast Guard. (OK per Skelly) | 4.60 | 782.00 |
| | WJM Correspondence with Asperger and Belgrade, attorney for St. Paul and Gulf Coast, re hearing date and U.S. Coast Guard list. | .20 | 41.00 |
| | WJM Review and pull additional materials for hearing of U.S. Coast Guard. | 1.20 | 246.00 |
| | WJM Consider additional materials for naval architect re Chicago Fire Department. | .80 | 164.00 |
| | WJM Review notes and transcripts of EMC witnesses from first hearing in preparation for next hearing. | 2.80 | 574.00 |
| | WJM Telephone conference with P. Ebbutt, our naval architect re sinking of barge calculations. | .30 | 61.50 |
| | WJM Letter to Attorney Belgrade re new hearing. | .10 | 20.50 |
| 06/24/05 | WPR Telephone conference with expert Dr. Alan Kasner re the results of his testing. | .40 | 78.00 |
| | WPR Exchange communications with John Atherton re the oil test results from the Coast Guard. | .20 | 39.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WPR Plan and prepare exhibits and witness examination for the second session of the Coast Guard hearing. | 3.60 | 702.00 |
| | SAZ Prepare letter and enclosures to Peter Ebbutt, naval architect. | .20 | 34.00 |
| | WJM Correspondence to Belgrade re limitation proceeding. | .10 | 20.50 |
| | WJM Review exhibits for U.S. Coast Guard hearing in preparation for hearing. | 2.40 | 492.00 |
| | WJM Review correspondence from J. Atherton, explosion expert re preliminary results and compared to USCG findings. | .50 | 102.50 |
| | WJM Telephone conference with Peter Ebbutt, Naval Architect, re barge sinking. | .30 | 61.50 |
| | WJM Outline limitation of liability for OPA and non OPA claims. | .50 | 102.50 |
| 06/25/05 | WJM Review exhibits and transcripts in preparation for U.S. Coast Guard hearing. | 5.80 | 1,189.00 |
| 06/26/05 | WPR Prepare for the cross-examination of witnesses Dan Gorrell of Sea River Maritime and John Stern of SGS. | 3.00 | 585.00 |
| | WJM Review exhibits and transcripts and outline questions for U.S. Coast Guard hearing. | 6.00 | 1,230.00 |
| 06/27/05 | WPR Attend an inspection of the EMC 423 with Commander Hamilton and LT. Merriman of the Coast Guard and Dennis Egan. | 1.50 | 292.50 |
| | WPR Prepare for the Coast Guard hearing. | 1.50 | 292.50 |
| | WPR Attend the Coast Guard hearing, including the examination of witnesses Dan Gorrell of Sea River Maritime and John Stern of SGS. | 8.20 | 1,599.00 |
| | WJM Telephone conference with T. Neumann re costs and payments. | .30 | 61.50 |
| | WJM Attend U.S. Coast Guard hearing re EMC 423 and analysis of documents just produced by USCG. | 8.20 | 1,681.00 |
| | WJM Prepare for second hearing day by review of Exxon documents just produced. | 1.20 | 246.00 |
| 06/28/05 | WPR Prepare for the testimony of Clifton Hene, Irv Holm and Neil Hauge of Exxon Mobil. | 1.30 | 253.50 |
| | WPR Prepare for the cross-examination of the coroner. | .70 | 136.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WPR Attend the Coast Guard hearing for the examination of witnesses Clifton Hene, Irv Holm and Neil Hauge of Exxon Mobil; | 7.50 | 1,462.50 |
| | RLR Review and analyze Coast Guard's interview of an Egan Marine witness without representation of counsel prior to the last hearing; consider position in response to be raised at hearing; | .80 | 156.00 |
| | SAZ Draft correspondence to Coast Guard re ex parte interview of Dennis Michael Egan. | 2.80 | 476.00 |
| | SAZ Review Coast Guard investigation manuals, articles regarding interview, questioning of witnesses. (OK per Skelly) | 3.10 | 527.00 |
| | SAZ Prepare memo regarding causes of action against Coast Guard. | .80 | 136.00 |
| | SLF Receive and analize Coast Guard Abstract of Title for LISA E. | .30 | 58.50 |
| | WJM Attend U.S. Coast Guard hearing re EMC 423 and analysis of technical materials produced by USCG. | 7.50 | 1,537.50 |
| | WJM Prepare for next day of hearing by review new documents and exhibits from U.S. Coast Guard. | 1.50 | 307.50 |
| 06/29/05 | WPR Prepare for the testimony of the coroner, Dr. Tae Lyong An, Lu Mulino of Arthur Dardin, Inc., and John Peterson of Viking Pumps. | 1.30 | 253.50 |
| | WPR Attend the Coast Guard hearing for the testimony of the coroner, Dr. Tae Lyong An, Lu Mulino of Arthur Dardin, Inc., and John Peterson of Viking Pumps. | 7.00 | 1,365.00 |
| | SAZ Prepare and send letter to criminal counsel for Dennis Michael Egan re ex parte interview. | .30 | 51.00 |
| | SAZ Email to Dennis Egan re filing a comment with Small Business Administration regarding Coast Guard actions. | .20 | 34.00 |
| | SAZ Phone conversation with Rich Girzadas re witness schedule. | .10 | 17.00 |
| | WJM Confer with Comm. Merriman, U.S. Coast Guard, re witnesses and procedure for hearing. | .30 | 61.50 |
| | WJM Prepare for next days hearing by review of U.S. Coast Guard exhibits and materials first produced. | 1.60 | 328.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| | WCM Attend U.S. Coast Guard hearing re EMC 423 and review new exhibits | 7.00 | 1,435.00 |
| 06/30/05 | WPR Prepare for the testimony of the Coast Guard's chemist, Dr. Cortes. | 1.00 | 195.00 |
| | WPR Conference with our chemist, Dr. Kasner, to prepare for the cross-examination of the Coast Guard's chemist. | .70 | 136.50 |
| | WPR Attend the Coast Guard hearing for the testimony of the Coast Guard's chemist, Dr. Cortes, and the testimony of Lt. Commander Dean Firing of the Coast Guard. | 7.50 | 1,462.50 |
| | SAZ Prepare documents for use as exhibits at hearing. | .30 | 51.00 |
| | WJM Correspondence with expert Atherton re meeting to review materials from U.S. Coast Guard. | .20 | 41.00 |
| | WJM Prepare for hearing on Friday. | 1.30 | 266.50 |
| | WJM Attend U.S. Coast Guard hearing re EMC 423. | 7.30 | 1,496.50 |
| | TOTAL FEES FOR SERVICES | 207.80 | $ 40,101.50 |

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
JUNE 30, 2005

| | | |
|------|------------|--------|
| 06/14/05 | Outside Services Photographs of the evidence and the barge William P. Ryan; | 27.20 |
| 06/14/05 | Travel expenses Travel by car to the accident scene to view the evidence and travel to Egan Marine to view the EMC-423. 86.5 miles at .405 per mile. William P. Ryan. (OK per Skelly) | 35.03 |
| 06/16/05 | Outside Services 1 Video Tape Duplication 24 Seven Discovere, LLC | 20.00 |
| 06/17/05 | Court Reporters J. Smith, S. Jackson, N. Adamiak & G. Dall 4/4-7 and 4/12, 13 and 15 Trial before Commander Hamilton Transcript copy Smith's Court Reporting Service, Ltd. | 4,456.00 |
| 06/18/05 | Express mail Expedite during USCG hearing To P. Ebbutt, Expert for Hearing, Ocean Motion 6/16 Mercury | 14.50 |
| 06/22/05 | Local Travel MILEAGE EXPENSE 90 @ .405 EACH TO MEETING AT EMC WITH T. NEUMANN Warren J. | 36.45 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Marwedel (OK per Skelly) | | |
| 06/28/05 | Outside Printing 4 Copies of Fire Department Video Tape for production and Julia Price 24 Seven Discovere, LLC | | 80.00 |
| 06/30/05 | PHOTOCOPY EXPENSE 2 @ .08 EACH | | .16 |
| 06/30/05 | PHOTOCOPY EXPENSE 35 @ .08 EACH | | 2.80 |
| 06/30/05 | PHOTOCOPY EXPENSE 14 @ .08 EACH | | 1.12 |
| 06/30/05 | PHOTOCOPY EXPENSE 142 @ .08 EACH | | 11.36 |
| 06/30/05 | PHOTOCOPY EXPENSE 12 @ .08 EACH | | .96 |
| 06/30/05 | PHOTOCOPY EXPENSE 5 @ .08 EACH | | .40 |
| 06/30/05 | PHOTOCOPY EXPENSE 132 @ .08 EACH | | 10.56 |
| 06/30/05 | PHOTOCOPY EXPENSE 10 @ .08 EACH | | .80 |
| 06/30/05 | PHOTOCOPY EXPENSE 15 @ .08 EACH | | 1.20 |
| 06/30/05 | FACSIMILE EXPENSE 18 @ .50 EACH | | 9.00 |
| 06/30/05 | FACSIMILE EXPENSE 3 @ .50 EACH | | 1.50 |
| 06/30/05 | FACSIMILE EXPENSE 4 @ .50 EACH | | 2.00 |
| 06/30/05 | FACSIMILE EXPENSE 4 @ .50 EACH | | 2.00 |
| 06/30/05 | FACSIMILE EXPENSE 4 @ .50 EACH | | 2.00 |
| 06/30/05 | FACSIMILE EXPENSE 4 @ .50 EACH | | 2.00 |
| 06/30/05 | FACSIMILE EXPENSE 5 @ .50 EACH | | 2.50 |
| 06/30/05 | FACSIMILE EXPENSE 3 @ .50 EACH | | 1.50 |
| 06/30/05 | FACSIMILE EXPENSE 3 @ .50 EACH | | 1.50 |
| 06/30/05 | Court Reporter | | 390.00 |
| | In the Matter of EMC 423 Barge Explosion on January 19, 205.  Trial before Commander Hamilton Transcript 6/28 Smith's Court Reporting | | |

TOTAL COSTS AND DISBURSEMENTS          $    5,112.54

NET CURRENT BILLING                    $   45,214.04

TOTAL BALANCE DUE                      $   45,214.04
                                       ===========

| DATE | DESCRIPTION | | | HOURS | AMOUNT |
|------|------------|---|---|-------|--------|

FEE SUMMARY

| | | | | |
|------|------|------|------|------|
| Dennis Minichello | 2.00 Hrs | 200.00/Hr | 400.00 | |
| Gabriel B. Galloway | 6.00 Hrs | 80.00/Hr | 480.00 | |
| Matthew C. Koch | 0.20 Hrs | 160.00/Hr | 32.00 | |
| William P. Ryan | 71.20 Hrs | 195.00/Hr | 13,884.00 | |
| Robert L. Reeb | 2.30 Hrs | 195.00/Hr | 448.50 | |
| Stephanie A. Ziemba | 28.30 Hrs | 170.00/Hr | 4,811.00 | |
| Shari L. Friedman | 0.30 Hrs | 195.00/Hr | 58.50 | |
| Warren J. Marwedel | 97.50 Hrs | 205.00/Hr | 19,987.50 | |
| TOTAL | 207.80 Hrs | | $ 40,101.50 | |

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 45,214.04 | | | |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

AUGUST 12, 2005
INVOICE 009421

21408  014
Ms. Julia Price
Great American Insurance Co.                    Egan Marine Corp - Barge EMC-423
Ocean Marine Division                           Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $  45,214.04 |

LEGAL SERVICES FOR THE PERIOD ENDING JULY 31, 2005

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 07/01/05 | WPR Telephone conference with Dennis Egan regarding the stand pipe and valve for the pump, including their use, condition before the accident and condition after the accident. | .20 | 39.00 |
| | WPR Prepare for the testimony of Chief Warrant Officer Dave Majors of the Coast Guard and Chief McNicholas of the Chicago Fire Department by review and analysis of USCG inspection manual and CFD reports and preparation of questions for cross-examination including additional witnesses to be called by the USCG. | 1.00 | 195.00 |
| | WPR Communicate with John Atherton (G.A. explosion expert) regarding the hearing and reviewing his findings and conclusions. | .20 | 39.00 |
| | WPR Attend the Coast Guard hearing for the testimony of Chief Warrant Officer Dave Majors of the Coast Guard and Chief McNicholas of the Chicago Fire Department. (Two attorneys ok per J. Price) | 4.80 | 936.00 |
| | WJM Meet with D. Egan of EMC re further witnesses. | .50 | 102.50 |
| | WJM Attend U.S.C.G. hearing re EMC 423 and preparation of questions for Majors and McNichols. | 4.80 | 984.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 07/02/05 WJM | Review and analysis of testimony and exhibits during week of U.S.C.G. hearing in preparation for following week. Many exhibits from Coast Guard were just produced at hearing with no prior time to study including chemical oil sample analysis and ATF report and Fire Department reports, and Atherton (our expert analysis). | 3.70 | 758.50 |
| 07/05/05 WPR | Telephone conference with John Atherton re a conference at Egan Marine today and his opinions. | .20 | 39.00 |
| WPR | Telephone conference with Dennis Egan re the stand pipe that the Coast Guard has placed in issue. | .20 | 39.00 |
| WPR | Attend a conference with our expert, John Atherton, Dennis Egan, Dan Egan, and WJM to prepare for the continued hearing, including an examination of the EMC 423 with John Atherton and Dan Egan. | 6.80 | 1,326.00 |
| WPR | Analyze six discs containing photographs of the barge, the evidence and the ExxonMobil facility and videos taken by the Coast Guard since the date of the incident and the beginning of its investigation to the present. | 2.60 | 507.00 |
| WPR | Prepare for the Coast Guard hearing on July 6, including preparation for the witnesses to be presented on July 6 and reviewing their exhibits. | 1.40 | 273.00 |
| WJM | Telephone conference with expert Atherton re U.S.C.G. theory of explosion. | .40 | 82.00 |
| WJM | Telephone conference with D. Egan re witnesses to be called, expert investigation and issues re various oil samples for testing. | .50 | 102.50 |
| WJM | Trial/hearing preparation for U.S.C.G. hearing by review of exhibits re Exxon facility and U.S.C.G. theory of liability of EMC. | 5.00 | 1,025.00 |
| 07/06/05 WPR | Attend the Coast Guard hearing, including the examination of witnesses William Arrington (an eye witness), Sandy Crites of Apex Oil, Dennis Egan and Jeffrey Bromberek of Egan Marine. | 9.50 | 1,852.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| | (Two attorneys ok per J. Price) | | |
| | WPR Prepare for the Coast Guard hearing and analyze the evidence introduced during the hearing re explosive theory. | 1.80 | 351.00 |
| | WJM Meet with Atherton (expert) and client, D. Egan,  re testimony and explosion theory. | 1.30 | 266.50 |
| | WJM Prepare for U.S.C.G. hearing by review of exhibits from U.S.C.G. and prior statement and reports of EMC crew. | 1.30 | 266.50 |
| | WJM Attend U.S.C.G. hearing. (Two attorneys ok per J. Price) | 7.00 | 1,435.00 |
| 07/07/05 | WPR Attend an examination of the evidence from the barge at the CITGO facility with Dr. Atherton, Dennis Egan, the Coast Guard, and the other parties. | 3.60 | 702.00 |
| | WPR Conference with John Atherton and WJM re Dr. Atherton's investigation and opinions. | 1.00 | 195.00 |
| | WPR Attend the Coast Guard hearing, including the testimony of Bill Rodgers of Egan Marine. (Two attorneys OK per J. Price) | 3.80 | 741.00 |
| | WJM Meet with explosive expert Atherton re U.S.C.G. explosion hearing in preparation for hearing. | 1.10 | 225.50 |
| | WJM After hearing, meet again with Atherton (expert) re evidence analysis and review model of barge. | 1.20 | 246.00 |
| | WJM Attend U.S.C.G. Hearing. (Two attorneys OK per J. Price) | 3.60 | 738.00 |
| 07/08/05 | WPR Study the gas chromatographs received from the Coast Guard. | .40 | 78.00 |
| | WPR Lengthy telephone conference with Dennis Egan regarding the theories of the explosion and the expert report from the Coast Guard. | 1.60 | 312.00 |
| | WPR Analyze the report and CV from the Coast Guard's expert and work on questions for his cross-examination. | 2.20 | 429.00 |
| | SAZ Analyze ATF report, strategy for cross-examination of expert. | 1.50 | 255.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WJM Telephone conference with J. Price office re status. | .20 | 41.00 |
| | WJM Work on to do list for hearing and subrogation by review and consolidation of many lists made during the hearings. | .60 | 123.00 |
| | WJM Review U.S.C.G. ATF Report in preparation of new ATF witness, replacing original witnesses with new theories. | 1.40 | 287.00 |
| | WJM Telephone conference with Atherton (expert) re explosion theory. | .30 | 61.50 |
| | WJM Telephone conference with Naval Architect (Expert Ebbett) re facts for fire department sinking barge. | .30 | 61.50 |
| | WJM Review WJM witness notes for hearing, outline questions for ATF expert. | 1.50 | 307.50 |
| 07/11/05 | WPR Conference with John Atherton and Dennis Egan at Egan Marine to review Dr. Atherton's opinions and to prepare for the examination of the Coast Guard's expert. | 2.70 | 526.50 |
| | WPR Telephone conference with Dennis Egan re an inspection of the barge and conference with John Atherton today and the hearing on July 12. | .50 | 97.50 |
| | WPR Telephone conference with Tom Decker, the attorney for Dennis Michael Egan re his testimony on July 12. | .20 | 39.00 |
| | WPR Attend an examination of the barge and conference with Dennis Egan to study the evidence and prepare for the examination of the Coast Guard's expert. | 5.70 | 1,111.50 |
| | WPR Prepare for the Coast Guard hearing on July 12, including preparation for the cross-examination of the ATF agent. | 1.80 | 351.00 |
| | SAZ Review transcript of Dennis Michael Egan, ATF report in preparation for attendance at hearing. | .80 | 136.00 |
| 07/12/05 | WPR Attend the Coast Guard hearing, including the examination of Bill Rodgers of Egan Marine and the Coast Guard's expert, Special Agent | 14.00 | 2,730.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| | Malooly of ATF, and confer with Dennis Egan and John Atherton to prepare for the testimony and to review the testimony of Malooly to prepare for his continued examination on July 13, 2005. (Two attorneys OK per J. Price) | | |
| | SAZ Review NFPA guide for investigation of explosions, review for use at cross-examination of Coast Guard expert. (OK per Skelly) | .60 | 102.00 |
| | SAZ Attend coast guard hearing. (Two attorneys OK per J. Price) | 11.60 | 1,972.00 |
| 07/13/05 | WPR Attend the Coast Guard hearing, including the continued examination of the Coast Guard's expert, Special Agent Malooly of ATF, and conference with the Coast Guard and all parties to close the evidentary portion of the hearing. (Two attorneys OK per J. Price) | 6.80 | 1,326.00 |
| | SAZ Review information regarding human factors expert re location of Alex Oliva. | .70 | 119.00 |
| | SAZ Attend coast guard hearing. (Two attorneys OK per J. Price) | 4.50 | 765.00 |
| 07/14/05 | WPR Telephone conference with Ed Wilmot re the status of the Coast Guard hearing, the analysis of the samples and the filing of a subrogation action against ExxonMobil. | .10 | 19.50 |
| | WPR Organize and analyze all of the exhibits, documents and notes from the Coast Guard hearing. | .80 | 156.00 |
| 07/18/05 | WPR Analyze test results of chemical analysis of samples from Dr. Kasner, our chemist. | .20 | 39.00 |
| 07/19/05 | WPR Analyze and plan for a post-hearing submission to the Coast Guard regarding the evidence produced at the hearing. | .70 | 136.50 |
| | WJM Telephone conference with D. Egan re barge clean up status; | .30 | 61.50 |
| | WJM Review materials, invoices and expenses from EMC re clean-up cost issues for report to Neumann. | 1.20 | 246.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| 07/20/05 SAZ | Contact coroner re preserving clothing, blood samples of Alex Oliva. | .10 | 17.00 |
| 07/21/05 WPR | Communicate with John Atherton to request a proposed protocol for the testing of the stand pipe that was removed from the EMC 423. | .10 | 19.50 |
| WPR | Receipt and review of correspondence from Commander Hamilton of USCG denying our request for permission to submit a written final statement. | .10 | 19.50 |
| WPR | Analyze the Coast Guard regulations regarding casualty investigation hearings to determine whether the regulations prohibit the submission of final statements. (OK per Skelly) | .50 | 97.50 |
| WPR | Plan and prepare arguments to submit to Commander Hamilton in support of our request to submit a final statement and final argument. | .20 | 39.00 |
| WPR | Draft a letter to Commander Hamilton asking him to reconsider the denial of our request to submit a final statement and final argument. | .20 | 39.00 |
| SAZ | Phone conversation with medical examiner, personal effects dept., re retention of clothing of Alex Oliva. | .10 | 17.00 |
| WJM | Telephone conference with Robin Chandu of EMC re cost of clean up issues; | .40 | 82.00 |
| WJM | Telephone conference with J. Price re status; | .40 | 82.00 |
| WJM | Telephone conference with T. Neumann re cost reimbursement for clean up; | .30 | 61.50 |
| 07/22/05 WPR | Study notes from the testimony at the hearing and analyze factual inconsistencies in the evidence produce by the Coast Guard. | .40 | 78.00 |
| SAZ | Phone conversations with various employees at medical examiner's office regarding whether clothing of deceased, Alex Oliva,  had been preserved as part of investigation. | .60 | 102.00 |
| WJM | Review a large packet of EMC and Heritage cost sheets and analysis re EMC charges to Great American; | 1.40 | 287.00 |
| WJM | Review claim received from Com Ed for | .20 | 41.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | $236,951.54 for damages resulting from EMC 423 explosion and compare to first claim; | | |
| | WJM Consider Exxon strategy re status of seaworthiness of barge and issues of proof re same in consideration of claim to USCG Fund for subrogation; | .80 | 164.00 |
| | WJM Correspondence with T. Neumann re EMC cost analysis; | .10 | 20.50 |
| 07/25/05 | WPR Analyze the proposed protocol for the examination of the stand pipe from EMC 423 that was received from John Atherton. | .10 | 19.50 |
| | WPR Analyze the curriculum vitae for a potential biomechanical engineering expert. | .10 | 19.50 |
| | WPR Draft a letter to Commander Hamilton and all opposing counsel with the Protocol for Examination of the stand pipe and requesting comments on the protocol so that the testing can be completed as soon as possible. | .20 | 39.00 |
| | WJM Review details of Com Ed claim in light of OPA claim issues and limitations; | .40 | 82.00 |
| 07/26/05 | | | |
| 07/27/05 | WPR Receive and analyze correspondence from counsel for ExxonMobil objecting to Egan Marine's request to test the stand pipe that was recovered from the barge. | .30 | 58.50 |
| | WPR Analyze the issues relating to the Coast Guard's refusal to review all relevant evidence, including the ball valve on the stand pipe. | .40 | 78.00 |
| | WPR Draft correspondence to Commander Hamilton and opposing counsel regarding ExxonMobil's objection to Egan Marine's request to test the stand pipe that was recovered from the barge. | .20 | 39.00 |
| | SAZ Phone conversation with medical examiner's assistant, medical records supervisor re disposition of Alex Oliva's clothing. | .20 | 34.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WJM Consider further steps in USCG hearing process to protect clients interest, including preparation of a brief and summation of evidence and possible issues for appeal; | .50 | 102.50 |
| 07/28/05 | MCK Legal research and analysis regarding new dangerous cargo case for S.D.N.Y Scholastic, Inc. v. M/V Kitano and its discussion of submission of MDS sheets as complying with duty to disclose nature of cargo on EMC 423. (OK per Skelly) | .30 | 48.00 |
| | WPR Study and analyze the notes from the testimony of the members of the Chicago Fire Department to determine the information to send to Peter Ebutt regarding his analysis of whether the Fire Department sank the barge. | .40 | 78.00 |
| | WPR Draft a letter to Peter Ebutt, naval architect, with additional information for his analysis of whether the Fire Department sank the barge. | .10 | 19.50 |
| | WJM Review and analyze fire department pumping data re possibility Chicago Fire Department responsible for sinking barge; | .40 | 82.00 |
| 07/29/05 | WPR Telephone conferences with Peter Ebbutt, naval architect, regarding his calculations as to whether the water from the fire department could have sank the barge, including a discussion of the damage to the barge and the nature of the cargo. | .50 | 97.50 |

TOTAL FEES FOR SERVICES                          142.30   $  27,647.50

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
JULY 31 2005

| | | | |
|------|-------------|-------|--------|
| 06/29/05 | Local Travel Travel by car to the Egan Marine from the office to attend an inspection of the EMC 423 with John Atherton and to confer with John Atherton, Dennis Egan and WJM to prepare for the Coast Guard hearing 7/5. 81.2 miles @ .405 | | 32.99 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | per mile. (OK per Skelly) | | |
| | William P. Ryan | | |
| 06/29/05 | Local Travel | | 33.77 |
| | Travel by car to the U.S. Coast Guard hearing | | |
| | in Willowbrook, IL 6/29. 83.4 miles @ .405 per | | |
| | mile. (OK per Skelly) | | |
| | William P. Ryan | | |
| 07/02/05 | Delivery/Messengers To D. Egan 6/28 Mercury | | 37.88 |
| | (OK per J. Price) | | |
| 07/05/05 | Other Film Development of barge photos 6/13 | | 13.91 |
| | Cash | | |
| 07/07/05 | Telephone Telephone Usage In Conference Room | | 5.28 |
| | in hotel during hearings 6/27-7/1 | | |
| 07/07/05 | Travel expenses Travel by car to the U.S. | | 31.59 |
| | Coast Guard hearing in Willowbrook, IL 6/27 78 | | |
| | miles @ .405 each (OK per Skelly) | | |
| | Warren J. Marwedel | | |
| 07/07/05 | Travel expenses Travel by car to the U.S. | | 31.59 |
| | Coast Guard hearing in Willowbrook, IL 6/28 78 | | |
| | miles @ .405 each (OK per Skelly) | | |
| | Warren J. Marwedel | | |
| 07/07/05 | Travel expenses Travel by car to the U.S. | | 31.59 |
| | Coast Guard hearing in Willowbrook, IL 6/29 78 | | |
| | miles @ .405 each (OK per Skelly) | | |
| | Warren J. Marwedel | | |
| 07/07/05 | Travel expenses Travel by car to the U.S. | | 31.59 |
| | Coast Guard hearing in Willowbrook, IL 6/30 78 | | |
| | miles @ .405 each (OK per Skelly) | | |
| | Warren J. Marwedel | | |
| 07/07/05 | Travel expenses Travel by car to the U.S. | | 31.59 |
| | Coast Guard hearing in Willowbrook, IL 7/1 78 | | |
| | miles @ .405 each (OK per Skelly) | | |
| | Warren J. Marwedel | | |
| 07/07/05 | Local Travel Tolls 6/27 (OK per Skelly) | | 4.80 |
| | Warren J. Marwedel | | |
| 07/07/05 | Local Travel Tolls 6/28 (OK per Skelly) | | 4.80 |
| | Warren J. Marwedel | | |
| 07/07/05 | Local Travel Tolls 6/29 (OK per Skelly) | | 4.80 |
| | Warren J. Marwedel | | |
| 07/07/05 | Local Travel Tolls 6/30 (OK per Skelly) | | 4.80 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Warren J. Marwedel | | |
| 07/07/05 | Local Travel Tolls 7/1 (OK per Skelly) | | 4.80 |
| | Warren J. Marwedel | | |
| 07/07/05 | Meals Lunch 6/29 with Dennis Egan and Bill Ryan preparing for the Coast Guard Hearing. Working during meals in preparation for hearing. Warren J. Marwedel | | 35.89 |
| 07/07/05 | Meals Lunch During Coast Guard Trial 6/27. Working during meals in preparation for hearing.Warren J. Marwedel | | 24.82 |
| 07/07/05 | Meals Breakfast During Coast Guard Trial 6/28. Working during meals in preparation for hearing. Warren J. Marwedel | | 16.98 |
| 07/07/05 | Meals Lunch During Coast Guard Trial 6/28. Working during meals in preparation for hearing. Warren J. Marwedel | | 20.40 |
| 07/07/05 | Meals Lunch During Coast Guard Trial 6/30. Working during meals in preparation for hearing.Warren J. Marwedel | | 25.82 |
| 07/07/05 | Meals Breakfast During Coast Guard Trial 7/1. Working during meals in preparation for hearing. Warren J. Marwedel | | 3.98 |
| 07/07/05 | Other Work Room for 5 days during U.S. Coast Guard hearing on EMC. (OK per J. Price) Warren J. Marwedel | | 712.70 |
| 07/10/05 | Local Travel Travel by car to the U.S. Coast Guard hearing in Willowbrook, IL 6/27. 81.5 miles @ .405 per mile. (OK per Skelly) William P. Ryan | | 33.00 |
| 07/10/05 | Local Travel Travel by car to the U.S. Coast Guard hearing in Willowbrook, IL 6/28. 81.5 miles @ .405 per mile. (OK per Skelly) William P. Ryan | | 33.00 |
| 07/10/05 | Local Travel Travel by car to the U.S. Coast Guard hearing in Willowbrook, IL 7/1. 81.5 miles @ .405 per mile. (OK per Skelly) William P. Ryan | | 33.00 |
| 07/12/05 | Local Travel Travel by car from the office to Egan Marine to attend a conference with Dennis Egan an | | 34.59 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | John Atherton to prepare for the testimony of the ATF expert 7/11. 85.4 miles @ .405 per mile. (OK per Skelly) William P. Ryan | | |
| 07/12/05 | Local Travel Travel by car to the U.S. Coast Guard hearing in Willowbrook, IL 7/12. 81.5 miles @ .405 per mile. (OK per Skelly) William P. Ryan | | 33.00 |
| 07/15/05 | Local Travel Travel by car to and from Coast Guard hearings 7/13 and 7/14. 73.25 miles @ .405 per mile. (OK per Skelly) Stephanie Ziemba | | 29.66 |
| 07/15/05 | Local Travel Parking after Coast Guard Hearing on 7/14 (OK per Skelly) Stephanie Ziemba | | 23.00 |
| 07/15/05 | Other NFPA 921: Guide for Fire and Explosion Investigations, 2004 Edition for use at Coast Guard hearing. Stephanie Ziemba | | 48.00 |
| 07/27/05 | Deliver of materials to hearing site from W. Chatelain 7/6 FedEx (OK per J. Price) | | 19.39 |
| 07/31/05 | PHOTOCOPY EXPENSE 252 @ .08 EACH | | 20.16 |
| 07/31/05 | PHOTOCOPY EXPENSE 80 @ .08 EACH | | 6.40 |
| 07/31/05 | PHOTOCOPY EXPENSE 2 @ .08 EACH | | .16 |
| 07/31/05 | PHOTOCOPY EXPENSE 4 @ .08 EACH | | .32 |
| 07/31/05 | PHOTOCOPY EXPENSE 4 @ .08 EACH | | .32 |
| 07/31/05 | PHOTOCOPY EXPENSE 4 @ .08 EACH | | .32 |
| 07/31/05 | PHOTOCOPY EXPENSE 4 @ .08 EACH | | .32 |
| 07/31/05 | PHOTOCOPY EXPENSE 4 @ .08 EACH | | .32 |
| 07/31/05 | PHOTOCOPY EXPENSE 4 @ .08 EACH | | .32 |
| 07/31/05 | PHOTOCOPY EXPENSE 7 @ .08 EACH | | .56 |

TOTAL COSTS AND DISBURSEMENTS                    $    1,462.21

NET CURRENT BILLING                              $   29,109.71

TOTAL BALANCE DUE                                $   74,323.75
                                                 ===========

| DATE | DESCRIPTION | | | HOURS | AMOUNT |
|------|------------|---|---|-------|--------|

FEE SUMMARY

| | | | | |
|---|---|---|---|---|
| Matthew C. Koch | 0.30 Hrs | 160.00/Hr | 48.00 | |
| William P. Ryan | 78.60 Hrs | 195.00/Hr | 15,327.00 | |
| Stephanie A. Ziemba | 20.70 Hrs | 170.00/Hr | 3,519.00 | |
| Warren J. Marwedel | 42.70 Hrs | 205.00/Hr | 8,753.50 | |
| TOTAL | 142.30 Hrs | | $ 27,647.50 | |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.  36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 74,323.75 | | | |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

SEPTEMBER 12, 2005
INVOICE  009502

21408  014
Ms. Julia Price
Great American Insurance Co.          Egan Marine Corp - Barge EMC-423
Ocean Marine Division                 Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $  74,323.75 |
| LEGAL SERVICES FOR THE PERIOD ENDING AUGUST 31, 2005 | | | |
| 08/25/04 | WJM Review further records of compliance with Illinois EPA/U.S. EPA regulations re disposal of oil received from EMC. | 1.80 | 369.00 |
| 08/01/05 | | | |
| 08/02/05 | WPR Analyze the report from Peter Ebbutt at Oceans Motions containing his analysis of whether the water from the fire department could have sunk the barge. | .50 | 97.50 |
| | SAZ Locate and research corporate information for Exxon, Clark Oil, Apex for complaint. (OK per | .20 | 34.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Skelly) | | |
| | SAZ Draft complaint against Exxon, Apex. | .40 | 68.00 |
| | WJM Call J. Price and leave long message re status; | .10 | 20.50 |
| | WJM Begin review of notes of five weeks of USCG hearing in preparation of report to J. Price; | 3.70 | 758.50 |
| | WJM Review letter from Bodycote Polymer, expert, and send to Julia Price; This is the chemist retained by T. Neumann for Great America to analyze tests completed on oil; | .20 | 41.00 |
| | WJM Correspondence to chemist, Dr. Kastner, G.A. expert re reports and test reports; | .10 | 20.50 |
| | WJM Review letter from Burgoyne, G.A., expert on explosions and forward to J. Price; | .20 | 41.00 |
| | WJM Review e-mail from expert Neumann re status of cost bills to Price for clean up; | .10 | 20.50 |
| | WJM Exchange e-mails with D. Rohrman, EPA counsel for EMC re meeting with Attorney General; | .10 | 20.50 |
| | WJM Review of Ocean Motion Report on Chicago Fire Department pumping of water into barge EMC 423; | .60 | 123.00 |
| 08/03/05 | WPR Study the testimony of the ATF agents at the hearing regarding their opinions and conclusions for information to include in the report to Julia Price. | .70 | 136.50 |
| | SAZ Draft complaint against Exxon, Clark Oil. | 2.90 | 493.00 |
| | WJM Draft report to client (17 pages) to J. Price; | 2.30 | 471.50 |
| | WJM Continue review of hearing notes and exhibits | 2.60 | 533.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | in preparation to outline report to J. Price; | | |
| | WJM Prepare outline of report to client; | .50 | 102.50 |
| | WJM Exchange correspondence with J. Price re retaining legal expert for Illinois Attorney General Meeting; | .10 | 20.50 |
| 08/04/05 | | | |
| | WPR Draft additional provisions to the report to Julia Price regarding the Coast Guard hearing, including an analysis of the evidence produced at the hearing. | .80 | 156.00 |
| | WPR Telephone conference with Stan Kays re the condition of the barge as it relates to the question of whether the fire department sank the barge. | .20 | 39.00 |
| | WJM Add new sections to report to J. Price re USCG Fund, limitation of liability and analysis; | .90 | 184.50 |
| | WJM E-mail to T. Neumann re any follow-up information he may have on clean up; | .10 | 20.50 |
| | WJM Meet with Doug Rohrman, G. A. Environmental lawyer, re strategy for meeting; okay per J. Price; | 1.00 | 205.00 |
| 08/05/05 | WPR Draft a letter to Commander Hamilton at the Coast Guard regarding removal of the evidence from the Citgo facility. | .10 | 19.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | 423. | | |
| | WPR Telephone conference with Peter Ebbutt, naval architect, regarding the additional information that the bow of the barge was aground. | .20 | 39.00 |
| | WPR Analyze videos, photographs and documents regarding the attitude of the barge after the explosion to provide information to our naval architect for his calculations regarding the issue of whether the water from the fire department contributed to the sinking of the barge. | .70 | 136.50 |
| | SAZ Attend conference with WPR and WJM re various tasks to be completed, including following up on FOIA requests, speaking with Coast Guard chemist, preparing complaint. | 1.00 | 170.00 |
| | SAZ Legal research regarding ultrahazardous activity for use in complaint against Exxon, Apex. | .20 | 34.00 |
| | WJM Telephone call with D. Egan re various questions for report to Price re clean-up; | .50 | 102.50 |
| | WJM Draft further additions to main report on status of case to date re things to do on file and analysis of EOM loading tanks; | .80 | 164.00 |
| 08/08/05 | SAZ Review case law, restatement relating to ultrahazardous activities in order to determine whether EMC can assert count for strict liability against Exxon, Clark Oil. (OK per Skelly) | .70 | 119.00 |
| | SAZ Draft complaint in subrogation against Exxon, Clark Oil Trading. | .40 | 68.00 |
| | WJM Read transcript of D.M. Egan re description of explosion and compare with description of deck hand; | .80 | 164.00 |
| | WJM Analysis of strategy to discredit reliability | 2.30 | 471.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| | of USCG hearing process and lack of due process to prevent USCG report from preventing G.A. from recovery of possible 6.5 Million from OPA 98 Fund in preparation for talk with G.A. (Seven to eight million dollars at issue) | | |
| | WJM E-mail to Neumann (G.A. Consultant) re copies of oil disposal records; | .10 | 20.50 |
| 08/09/05 | | | |
| | WJM Review many pages of lists of discovery items to determine next step in subrogation against OPA 90 and for post-hearing briefs; (No new list created); | 1.10 | 225.50 |
| 08/10/05 | WPR Study an email from Frank Skelly regarding our report and the analysis of liability issues. | .10 | 19.50 |
| | WPR Telephone conference with our expert, John Atherton, re additional testing of the product samples, the results of the testing to date and the theories regarding the explosion. | .30 | 58.50 |
| | WPR Analyze the data regarding the flashpoint of the CSO and the relationship of the flashpoint to the volatility of the CSO. | .40 | 78.00 |
| | SAZ Review pattern jury instructions, restatement regarding elements of strict products liability, ultrahazardous activities claim. (OK per Skelly) | .50 | 85.00 |
| | SAZ Draft complaint against Exxon, Clark Oil with counts for negligence, strict liability, breach of contract. | 1.20 | 204.00 |
| | WJM Telephone conference with D. Egan of EMC re his costs of removal of oil to be paid by Great American; | .40 | 82.00 |
| | WJM Telephone call with F. Skelly re Burlew questions re hearing; | .20 | 41.00 |
| | WJM Review e-mail from F. Skelly re Burlew question re case issues and consider responses for telephone conference with Skelly and Burlew; | .80 | 164.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WJM Review OPA 90 statute in preparation for telephone conference with Skelly and Burlew; (OK per Skelly) | 1.10 | 225.50 |
| | WJM Telephone call with Steve Welch of Meredith re oil disposal and records report; | .20 | 41.00 |
| | WJM Telephone conference with S. Welch re materials prepared by him during clean-up and to be used re OPA 90 subrogation; | .30 | 61.50 |
| 08/11/05 | SAZ Contact counsel for Alex Oliva re preservation of Oliva's clothing from explosion. | .10 | 17.00 |
| | WJM Review various examples of reports of One Man Board of Investigation and forward best example to Frank Skelly per telephone conference; (OK per Skelly) | .50 | 102.50 |
| | WJM Correspondence with J. Price re materials submitted to Fund and cost issues for G.A.; | .20 | 41.00 |
| | WJM Review OPA 90 materials to answer questions of Skelly and Burlew (OK per Skelly) re subrogation issues; | 1.60 | 328.00 |
| | WJM Extended conference call with F. Skelly and Brad Burlew re several issues re USCG hearing; Exxon liability, OPA, Fund presentation; theories of subrogation and future actions in response to e-mail from Skelly; | 1.00 | 205.00 |

08/15/05

| | SAZ Review restatement of torts regarding strict product liability, elements of pleading | .80 | 136.00 |

Great American Insurance Co.
Egan Marine Corp - Barge EMC-423

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | product liability under Illinois law. (OK per Skelly) | | |
| | SAZ Revise draft complaint against Exxon, Clark Oil to better incorporate elements of strict product liability, negligence. | .90 | 153.00 |
| | WJM Consider various methods to inspect CITGO site and clean up remaining oil. | 2.20 | 451.00 |
| 08/22/05 | WPR Telephone conference with John Atherton re the additional testing being conducted by BodyCote and an inquiry he received from the US Department of Justice. | .20 | 39.00 |
| | SAZ Contact counsel for estate (Walsh) of Oliva regarding whether Alex's clothing was preserved. | .10 | 17.00 |
| | WJM Review correspondence from T. Neumann, (G.A. Consultant) re disposal records for oil. | .10 | 20.50 |
| 08/23/05 | SAZ Phone conversations with counsel for Oliva estate (Mr. Walsh) re preservation of Alex Oliva's clothing. | .10 | 17.00 |
| | WJM Review letter from U.S. Department of Justice re experts. | .10 | 20.50 |
| | WJM Correspondence to J. Price re U.S. Dept. of Justice, Civil Division with contact details. | .10 | 20.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 08/24/05 WJM | Review on-line docket of limitation claim re any claims filed and consider late filing issues. | .20 | 41.00 |
| 08/25/05 SAZ | Contact office of emergency communication re response to FOIA request. | .10 | 17.00 |
| 08/26/05 WJM | Telephone conference with J. Shirley, counsel for Exxon re request for expert inspection of barge. | .10 | 20.50 |
| WJM | Telephone conference with D. Egan of EMC and Exxon inspection request and oil ullages re potential remaining product in canal and EPA requests for records and survey. | .60 | 123.00 |
| WJM | Telephone conference with Exxon counsel Shirley re inspection of barge and EMC rejection. | .10 | 20.50 |
| 08/29/05 WJM | Telephone call with Neumann (Great American Expert) re remaining expenses, Illinois EPA issues, USCG issues and Fund re disbursement issues; | .70 | 143.50 |
| 08/30/05 WPR | Study correspondence from Commander Hamilton rejecting our requests to submit a written closing statement and to test the valve on the stand pipe. | .20 | 39.00 |
| WJM | Consider issue of stand pipe testing by USCG and theory of USCG cause of accident; | .50 | 102.50 |
| 08/31/05 WPR | Analyze the testimony of Agent Malooly of the ATF for use in a response to correspondence from Commander Hamilton. | .60 | 117.00 |
| WJM | Review and compare loading and discharge records received from EMC to determine loss of product into the canal; | .60 | 123.00 |
| | TOTAL FEES FOR SERVICES | 69.40 | $ 13,613.00 |

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
AUGUST 31, 2005

| | | | |
|------|-------------|---|--------|
| 08/09/05 | Other Holiday Inn Willowbrook 7/13 U. S. Bank (Ok per J. Price) | | 310.11 |
| 08/09/05 | Other Holiday Inn Willowbrook 7/14 U. S. Bank | | 304.31 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | (OK per J. Price) | | |
| 08/09/05 | Other Holiday Inn Willowbrook 7/18 U. S. Bank (OK per J. Price) | | 142.54 |
| 08/10/05 | Trial Transcripts from USCG Hearing 6/27-6/28 Smith's Court Reporting (OK per J. Price) | | 1,435.00 |
| 08/10/05 | Trial Transcripts from USCG Hearing 6/30-7/1 Smith's Court Reporting (OK per J. Price) | | 1,247.80 |
| 08/11/05 | Trial Transcripts from USCG Hearing 7/7-7/12-7/13 Smith's Court Reporting (OK per J. Price) | | 1,307.80 |
| 08/11/05 | Trial Transcripts from USCG hearings 4/8, 4/14 Smith's Court Reporting (OK per J. Price) | | 1,173.40 |
| 08/31/05 | PHOTOCOPY EXPENSE 238 @ .08 EACH | | 19.04 |
| 08/31/05 | PHOTOCOPY EXPENSE 34 @ .08 EACH | | 2.72 |
| 08/31/05 | PHOTOCOPY EXPENSE 11 @ .08 EACH | | .88 |

```
                TOTAL COSTS AND DISBURSEMENTS        $    5,943.60

                NET CURRENT BILLING                  $   19,556.60

                TOTAL BALANCE DUE                    $   93,880.35
                                                     ===========
```

FEE SUMMARY

| | | | |
|---|---|---|---|
| William P. Ryan | 6.10 Hrs | 195.00/Hr | 1,189.50 |
| Stephanie A. Ziemba | 15.80 Hrs | 170.00/Hr | 2,686.00 |
| Warren J. Marwedel | 47.50 Hrs | 205.00/Hr | 9,737.50 |
| TOTAL | 69.40 Hrs | | $  13,613.00 |

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 19,556.60 | 74,323.75 | | |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

OCTOBER 07, 2005
INVOICE   009632

21408   014
Ms. Julia Price
Great American Insurance Co.          Egan Marine Corp - Barge EMC-423
Ocean Marine Division                 Ref.No.:  976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $ 93,880.35 |
| 09/27/05 | Payment | | 28,432.87- |
| 10/03/05 | Payment | | 44,728.56- |
| 10/06/05 | Payment | | 505.84- |
| | TOTAL BALANCE BROUGHT FORWARD | | $ 20,213.08 |

LEGAL SERVICES FOR THE PERIOD ENDING SEPTEMBER 30, 2005

09/01/05 WJM Review expert materials from expert Atherton    1.30       266.50
             and consider new chemist for theory of
             explosion. Study sequence of explosion
             considered by Atherton.
09/02/05

09/06/05

09/07/05

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 09/08/05 | | | |
| | WJM Telephone conference with CITGO counsel, LeBlanc re pollution damage to dock, nature and extent of same and status of court proceedings. | .30 | 61.50 |
| | WJM Conference with U.S. Attorney Campbell re claim of government against Egan Marine and forward to J. Price. | 1.10 | 225.50 |
| 09/09/05 | SAZ Retrieve regulations and forms relating to filing an OPA claim in preparation for drafting claim for G.A. and EMC at request of client. | .60 | 102.00 |
| | WJM Review new allegations by U.S. Coast Guard re remediation of canal. | .30 | 61.50 |
| | WJM Long Telephone conference with S. Campbell, U.S. Dept. of Justice, re claim against Egan Marine and how we will proceed. | .50 | 102.50 |
| | WJM Correspondence to J. Price re U.S. Dept. of Justice complaint re telephone conference with S. Campbell of U.S. Dept. of Justice and recommendations re further inspections of canal. | .20 | 41.00 |
| | WJM Review letter and attachment from T. Neumann (expert) re clean up costs. | .30 | 61.50 |
| | WJM Telephone conference with T. Neumann re new law suit from U.S. Government and Illinois EPA issues. | .30 | 61.50 |
| | WJM Telephone conference with Neumann re U.S. Government suit against Egan Marine. | .20 | 41.00 |
| | WJM Correspondence with S. Campbell, U.S. attorney, re court hearing dates and strategy. | .10 | 20.50 |
| 09/12/05 | | | |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 09/21/05 WPR | Analyze trial testimony for inclusion of additional information in the letter to Commander Hamilton objecting to the Coast Guard's procedures and evidence. | .30 | 58.50 |
| 09/23/05 WPR | | | |
| SAZ | | | |
| 09/26/05 WPR | Telephone conference with Commander Mark Hamilton of the Coast Guard regarding further investigation of the EMC 423 that he is conducting. | .20 | 39.00 |
| WJM | Correspondence to J. Price re Burgoyne Lab work. | .10 | 20.50 |
| WJM | Review official copy of Complaint by U.S. | .30 | 61.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Coast Guard against EMC and compare for changes from original complaint. | | |
| | WJM Review complaint filed against Great American. | .50 | 102.50 |
| 09/27/05 JT | Appeared at Circuit Court Clerk's Office of the Chancery Division re Notice of Prior Entry of Injunction. | .60 | 48.00 |
| | SAZ Draft memo to WJM re necessary research topics for defending against OPA claims, Illinois EPA lawsuit. (For Skelly and Price) | .20 | 34.00 |
| | SAZ Analyze various topics that need to be researched for defense against OPA claims, Illinois EPA claim. | .20 | 34.00 |
| | WJM Review claims against EMC in preparation for meeting with F. Skelly and J. Price to make recommendations to them on clean up. | 1.10 | 225.50 |
| | WJM Telephone conference with D. Rohrman, consultant re clean up ideas. | .20 | 41.00 |
| | WJM Work on complaint against Exxon and Clark re G.A. expenses. | .60 | 123.00 |
| 09/29/05 | WJM Confer with F. Skelly and J. Price re status of claim. | 1.00 | 205.00 |

TOTAL FEES FOR SERVICES        28.90  $   5,533.00

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
SEPTEMBER 30, 2005

| 08/31/05 | Online Research Research 8/1-8/31/05 (OK per Skelly) (January 2005) Lexis-Nexis | 142.18 |
|----------|--------------------------------------------------------------------------------|--------|
| 09/30/05 | PHOTOCOPY EXPENSE 370 @ .08 EACH | 29.60 |

TOTAL COSTS AND DISBURSEMENTS            $    171.78

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | NET CURRENT BILLING | | $   5,704.78 |
| | TOTAL BALANCE DUE | | $  25,917.86 |
| | | | ============ |

FEE SUMMARY

| | | | |
|---|---|---|---|
| William P. Ryan | 1.60 Hrs | 195.00/Hr | 312.00 |
| Jennifer Turner | 0.60 Hrs | 80.00/Hr | 48.00 |
| Stephanie A. Ziemba | 8.30 Hrs | 170.00/Hr | 1,411.00 |
| Shari L. Friedman | 1.00 Hrs | 195.00/Hr | 195.00 |
| Warren J. Marwedel | 17.40 Hrs | 205.00/Hr | 3,567.00 |
| TOTAL | 28.90 Hrs | | $   5,533.00 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.   36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 25,261.38 | 171.00 | 485.48 | |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

NOVEMBER 15, 2005
INVOICE   009704

21408  014
Ms. Julia Price
Great American Insurance Co.          Egan Marine Corp - Barge EMC-423
Ocean Marine Division                 Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $ 25,917.86 |
| 10/17/05 | Payment | | 19,556.60- |
| 11/15/05 | Payment | | 5,528.60- |
| | TOTAL BALANCE BROUGHT FORWARD | | $ 832.66 |

LEGAL SERVICES FOR THE PERIOD ENDING OCTOBER 31, 2005

10/03/05

|  |  | HOURS | AMOUNT |
|---|---|-------|--------|
| | WJM Review court order re new counsel for CITGO. | .10 | 20.50 |
| 10/04/05 | WPR Analyze the testing data and test results from the Coast Guard's expert and review the expert's trial testimony. | .80 | 156.00 |
| | WPR Draft a letter to our expert Gerald Bernardo regarding the testing data and test results from the Coast Guard's expert. | .10 | 19.50 |
| | WPR Draft a letter to our expert John Atherton regarding the testing data and test results from the Coast Guard's expert. | .10 | 19.50 |
| | WJM Email from T. Neumann re further cleanup of oil. | .20 | 41.00 |
| 10/05/05 | WJM Telephone conference with CITGO attorney LeBlanc re CITGO clean up claim. | .20 | 41.00 |
| | WJM Read claim of CITGO for pollution in light of | .30 | 61.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Neumann reports. | | |
| | WJM Telephone conference with T. Neumann, consultant, re materials needed for Illinois Attorney General and further clean up activities. Follow up telephone conference with T. Neumann re same. | .40 | 82.00 |
| 10/06/05 | | | |
| 10/07/05 | WJM Correspondence to and from T. Neumann re coal tar clean-up in Detroit River re EMC clean up issues here. | .20 | 41.00 |
| 10/10/05 | | | |
| 10/11/05 | | | |
| | WJM Second call to T. Neumann, consultant, re further clean up ideas. | .10 | 20.50 |
| 10/12/05 | WJM Telephone conference with T. Neumann re telephone conference with U.S. Coast Guard. | .60 | 123.00 |
| 10/13/05 | WJM Correspondence with J. Price re Burgoyne Inc. re expert work. | .10 | 20.50 |
| | WJM Correspondence with Burgoyne Inc. re recent work on EMC 423. | .10 | 20.50 |
| | WJM Telephone conference with T. Neumann re further clean up efforts. | .30 | 61.50 |
| 10/14/05 | WPR Telephone conference with our expert Dr. John Atherton regarding his analysis of the test data from STAT labs. | .40 | 78.00 |
| | WPR Telephone conference with Dr. Alan Kasner at Bodycote - he will be sending his report on the results of his pressure testing of the samples next week. | .10 | 19.50 |
| | WJM Telephone conference with J. Price re items | .40 | 82.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | she needs from me and confirmation of Neumann further work for clean up. | | |
| | WJM Outline discovery needed in litigation for claim against Exxon for various claims against EMC. | .40 | 82.00 |
| 10/16/05 WJM | Review law on EMC right to recover where it did its own work and consider re Great American claim for reimbursement. | 1.00 | 205.00 |
| 10/17/05 WJM | Telephone conference with T. Neumann re his plans for future of site. | .30 | 61.50 |
| | WJM Receive detail list of damages from CITGO. Review and forward to J. Price, D. Egan and T. Neumann. | 1.20 | 246.00 |
| 10/18/05 | | | |
| 10/19/05 | | | |
| | WJM Telephone conference with T. Neumann re results of his clean-up. | .40 | 82.00 |
| 10/20/05 WJM | Consider and analyze issues raised by filing claims against Fund and Exxon and waiver issue in preparation for opinions to G.A. | 1.50 | 307.50 |
| | WJM Telephone conference with T. Neumann re further clean up. | .20 | 41.00 |
| | WJM Telephone conference with D. Rohrman, consultant, re clean up. | .20 | 41.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 10/21/05 WPR | Telephone conference with Dennis Egan - he has photos showing Apex using a torch to unclog one its lines at its dock. | .20 | 39.00 |
| WJM | Telephone conference with T. Neumann re river Illinois Standards of cleanliness. | .10 | 20.50 |
| 10/26/05 WJM | Telephone conference with D. LeBlanc, CITGO attorney re their claim against EMC. | .30 | 61.50 |
| 10/27/05 | | | |
| 10/28/05 | | | |
| WJM | Telephone conference with attorney M. Droska re ComEd claims against EMC; | .20 | 41.00 |
| WJM | Exchange emails with K. Sandon, attorney for EMC (St. Paul Policy) re discovery benefiting EMC. | .20 | 41.00 |
| 10/29/05 WJM | Review pleadings, notes and claims filed for court hearing and position to take with court on scheduling. | 1.20 | 246.00 |
| 10/30/05 WJM | Correspondence with Julia Price re experts and materials to USCG OPA in DC re fund. | .20 | 41.00 |
| WJM | Review discovery request of St. Paul in EMC case. | .30 | 61.50 |
| 10/31/05 JT | Reviewed claims filed in the Limitation of Liability action and submissions made by claimants who have not filed a claim with the court to eliminate duplication and check for time bar. | 1.50 | 120.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
|  | TOTAL FEES FOR SERVICES | 26.20 | $   5,163.50 |
|  | NET CURRENT BILLING |  | $   5,163.50 |
|  | TOTAL BALANCE DUE |  | $   5,996.16 |
|  |  |  | ============ |

FEE SUMMARY

| | | | |
|---|---|---|---|
| William P. Ryan | 2.00 Hrs | 195.00/Hr | 390.00 |
| Jennifer Turner | 1.50 Hrs | 80.00/Hr | 120.00 |
| Warren J. Marwedel | 22.70 Hrs | 205.00/Hr | 4,653.50 |
| TOTAL | 26.20 Hrs | | $   5,163.50 |

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 5,163.50 | 176.18 | | 656.48 |

DECEMBER 07, 2005
INVOICE  009756

21408  014
Ms. Julia Price
Great American Insurance Co.
Ocean Marine Division
65 Broadway
20th Floor
New York, NY 10006

Egan Marine Corp - Barge EMC-423
Ref.No.: 976-517481

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $ 5,996.16 |
| 12/08/05 | Credit | | 54.00- |
| 12/08/05 | Credit | | 176.18- |
| | TOTAL BALANCE BROUGHT FORWARD | | $ 5,765.98 |

LEGAL SERVICES FOR THE PERIOD ENDING NOVEMBER 30, 2005

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 11/04/05 | SAE Review OPA claim from Citgo and analyze whether claim meets OPA requirements for claim information. | .80 | 136.00 |
| 11/08/05 | SAE Retrieve and review pleadings from pending oil spill case which discuss issues relating to proper forum for bringing claims for reimbursement to advise Julia Price. | 2.30 | 391.00 |
| 11/15/05 | WJM Correspondence to J. Price re private investigator Ciolino work. | .10 | 20.50 |
| | WJM Correspondence with Naval Architect, Ocean Motions re work done on barge sinking. | .10 | 20.50 |
| 11/16/05 | SAE Analyze case law, statutes relating to time and order for bringing claims under OPA to determine whether to advise claimants to file claim with OPA fund instead of limitation of liability action. (OK per J. Price 9/30/05) | 1.30 | 221.00 |
| | WJM Receive correspondence from S. Welch, consultant for EMC re cost proposals for clean-up work. | .30 | 61.50 |
| | WJM Receive and review J. Price payout reports for | .80 | 164.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
|  | all cleanup vendors. |  |  |
| 11/17/05 | WJM Review list of vendors from Price and compare to our database re clean-up companies and status re same. | 1.20 | 246.00 |
|  | WJM Examine USCG book on barge inspections re authority over oil barge clean-up. | 1.20 | 246.00 |
|  | WJM Telephone conference with Neumann re payments of clean-up vendors. | .40 | 82.00 |
| 11/18/05 | WJM Review database of consultants re clean up issues for discussion with J. Price. | .30 | 61.50 |
|  | WJM Telephone conference with T. Neumann re status of Vamos, expert, and various clean-up issues near CITGO. | .30 | 61.50 |
|  | WJM Telephone conference with expert Atherton re status of USCG hearing. | .20 | 41.00 |
|  | WJM Email to USCG expert C. Fust re status of USCG hearings. | .10 | 20.50 |
|  | WJM Correspondence with J. Price re Fust and Atherton, consultants. | .10 | 20.50 |
| 11/22/05 | WJM Correspondence with J. Price re naval architect, Ocean Motions. | .10 | 20.50 |
|  | WJM Review correspondence from Asperger, EMC other counsel for Jones Act re coverage. | .10 | 20.50 |
|  | WJM Correspondence with R. Chanda and D. Egan re St. Paul coverage. | .10 | 20.50 |
| 11/29/05 | WJM Telephone conference with J. Price re remaining work to do on file for clean-up. | .40 | 82.00 |
|  | WJM Telephone conference with T. Neumann, expert, re further Illinois EPA clean-up. | .40 | 82.00 |
|  | TOTAL FEES FOR SERVICES | 10.80 | $ 2,060.00 |

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
NOVEMBER 30, 2005

| 11/17/05 | Local Travel Cab Fare 10/18 Warren J. Marwedel | 5.00 |
|----------|------------------------------------------------|------|

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 11/30/05 | PHOTOCOPY EXPENSE 3 @ .08 EACH | | .24 |
| 11/30/05 | PHOTOCOPY EXPENSE 7 @ .08 EACH | | .56 |
| | TOTAL COSTS AND DISBURSEMENTS | | $    5.80 |
| | NET CURRENT BILLING | | $  2,065.80 |
| | TOTAL BALANCE DUE | | $  7,831.78 |
| | | | ============ |

FEE SUMMARY

| | | | |
|---|---|---|---|
| Stephanie A. Espinoza | 4.40 Hrs | 170.00/Hr | 748.00 |
| Warren J. Marwedel | 6.40 Hrs | 205.00/Hr | 1,312.00 |
| TOTAL | 10.80 Hrs | | $  2,060.00 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.  36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 7,229.30 | | | 602.48 |

JANUARY 06, 2006
INVOICE  009859

21408  014
Ms. Julia Price
Great American Insurance Co.          Egan Marine Corp - Barge EMC-423
Ocean Marine Division                 Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $ 8,061.96 |
| 12/08/05 | Credit | | 54.00- |
| 12/08/05 | Credit | | 176.18- |
| 12/23/05 | Payment | | 5,163.50- |
| | TOTAL BALANCE BROUGHT FORWARD | | $ 2,668.28 |

LEGAL SERVICES FOR THE PERIOD ENDING DECEMBER 31, 2005

12/05/05

| | | | | |
|------|-----|-------------|-------|--------|
| 12/06/05 | WPR | Study Citgo's Answers to EMC's Interrogatories, Citgo's Response to EMC's Request to Produce Documents, Citgo's Answers to ComEd's Interrogatories, Citgo's Response to ComEd's Request to Produce Documents; study the videotape produced by Citgo; study the photographs produced by Citgo. | 1.20 | 234.00 |
| | WJM | Consider and analyze legal issues and timing of Illinois EPA clean-up versus US OPA 90 Act and fund repayment to Great America. | 1.10 | 225.50 |
| | WJM | Telephone conference with T. Neumann re Vamos mos (consultant) work on clean-up plan. | .30 | 61.50 |
| 12/07/05 | WJM | Telephone conference with T. Neumann re work by Vamos (Consultant) re further oil removal from canal. | .40 | 82.00 |
| 12/08/05 | WJM | Telephone conference with D. Rohrman, EPA | .10 | 20.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 12/28/05 SAE | Analyze the process for bringing a suit against Chicago Fire Department for failure to properly extinguish the fire aboard the barge, including statute of limitations, claim procedure. | .90 | 153.00 |
| SAE | Draft memo regarding bringing suit against Chicago Fire Department for consideration by J. Price. | .30 | 51.00 |
| WJM | Analysis of OPA 90 claims and impact on Great American and EMC ability to get subrogation. | 1.80 | 369.00 |
| WJM | Correspondence with J. Price and T. Neumann re expert Vamos. | .10 | 20.50 |
| WJM | Review Clark Oil Trading answers to EMC discovery and consider response to inadequate discovery. | .50 | 102.50 |

```
              TOTAL FEES FOR SERVICES             29.60  $    5,896.00


              NET CURRENT BILLING                        $    5,896.00


              TOTAL BALANCE DUE                          $    8,564.28
                                                            ===========
```

FEE SUMMARY

| | | | | |
|---|---|---|---|---|
| William P. Ryan | 8.80 Hrs | 195.00/Hr | 1,716.00 |
| Stephanie A. Espinoza | 2.40 Hrs | 170.00/Hr | 408.00 |
| Warren J. Marwedel | 18.40 Hrs | 205.00/Hr | 3,772.00 |
| TOTAL | 29.60 Hrs | | $ 5,896.00 |

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 7,961.80 | | | 602.48 |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

JUNE 16, 2006
INVOICE 010340

21408  014
Ms. Julia Price
Great American Insurance Co.          Egan Marine Corp - Barge EMC-423
Ocean Marine Division                 Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $ 8,564.28 |
| 01/18/06 | Credit | | 5.00- |
| 01/18/06 | Payment | | 1,910.80- |
| 01/31/06 | Payment | | 5,896.00- |
| | TOTAL BALANCE BROUGHT FORWARD | | $ 752.48 |

LEGAL SERVICES FOR THE PERIOD ENDING MAY 31, 2006

01/03/06

| | | | |
|------|-------------|-------|--------|
| 01/04/06 WPR | Analyze the claims submitted by the various claimants, including Citgo, Clark Oil and Ozinga to assess which claims are properly considered pollution claims under OPA 90 as it impacts Great American efforts to get subrogation. | 1.20 | 246.00 |
| WPR | Analyze the evidence and facts relating to the fire fighting procedures utilized by the Chicago Fire Department to assess whether a claim can be asserted against the CFD for the sinking of the barge and the subsequent pollution expenses. | .80 | 164.00 |
| SAE | Analyze and consider strategy for proceeding against OPA 90 Fund for reimbursement of Great American by OPA 90 Fund for removal costs and EPA action for several million dollars. | 1.30 | 234.00 |
| SAE | Draft potential questions to pose to OPA 90 | .40 | 72.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | fund manager regarding claim documentation and bringing claim against third parties without waiving right to compensation under the Fund. | | |
| | SLF Review and analysis of claims under OPA 90 including strategy for proceeding. | .40 | 82.00 |
| 01/06/06 | SAE Contact Neil Bridge, OPA 90 Fund manager, re procedural questions relating to the OPA 90 claim. | .10 | 18.00 |
| | WJM Review correspondence from U.S. Attorney Campbell re discovery re oil pollution. | .10 | 21.50 |
| | WJM Review responses to discovery by Clark Oil Trading and consider objections. | .80 | 172.00 |
| 01/09/06 | SAE Phone conversation with Augusto Rios, Chief of Damages Claims Branch for the National Pollution Funds Center, regarding specific questions relating to the OPA 90 claim for removal costs. | .30 | 54.00 |
| | SAE Draft memo to WJM, WPR re phone conversation with National Pollution Funds Center Claims Manager regarding questions relating to OPA 90 claim re ability of G.A. to obtain subrogation | .30 | 54.00 |
| 01/11/06 | SAE Draft correspondence to National Pollution Funds Center re clarification regarding waiver of claims (To Augusto Rios). | .30 | 54.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| 01/12/06 SAE | Revise and send correspondence to National Pollution Funds Center re OPA 90 questions (Augusto Rios). | .30 | 54.00 |
| 01/13/06 WJM | Review strategy for any remaining claims against EMC by CITGO, US Government, Illinois EPA and other possible claimants for OPA 90 claims and ability to get subrogation for G.A. | 1.80 | 387.00 |
| 01/16/06 | | | |
| WJM | Review details of ComEd claim against EMC. | .80 | 172.00 |
| WJM | Outline issues for report to Julia Price. | .50 | 107.50 |
| WJM | Read claimant CITGO damage claim in preparation for report to J. Price. | .40 | 86.00 |
| 01/17/06 WJM | Draft long report to client re U.S. Coast Guard investigation, Illinois EPA claims, limitation of liability action, submission of Great American claim for several million dollars to U.S. Coast Guard claim and review of various documents to decide what to include in report. | 1.70 | 365.50 |
| WJM | Exchange emails with J. Price re Neumann and further environmental work. | .10 | 21.50 |
| 01/18/06 WJM | Reading Coast Guard transcript and notes in preparation for drafting brief to OPA 90 Fund for refund to Great American of 5-7 million | 2.80 | 602.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 01/19/06 | dollars. | | |
| | WJM Add materials to report to Julia Price re status of case and all present issues we are dealing with. | .80 | 172.00 |
| 01/20/06 | WJM Telephone conference with T. Neumann, consultant, re EMC/OPA Funds reimbursement issues. | .40 | 86.00 |
| 01/23/06 | | | |
| 01/24/06 | | | |
| | WJM Meeting with D. Egan re theories of defense of CITGO claim and further clean-up of oil. | 3.00 | 645.00 |
| 01/25/06 | WJM Telephone conference with J. Price re status of various issues in case. | .40 | 86.00 |
| | WJM Review and analysis of theories of explosion of EMC 423 from Coast Guard hearing and our experts. | 1.20 | 258.00 |
| | WJM Telephone conference with T. Neumann, consultant, re status of expert work and filing OPA 90 claim. | .80 | 172.00 |
| 01/26/06 | WPR Draft a letter to Commander Mark Hamilton, USCG, regarding the status of the Coast Guard investigation and preservation of the evidence from the explosion. | .20 | 41.00 |
| | WPR Draft a letter to our consulting expert, Alan | .10 | 20.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Kasner, regarding the results of the pressure testing on the cargo samples. | | |
| | WJM Draft letter to all experts and consultants re work to be done and their files and notes. | .20 | 43.00 |
| 01/27/06 | WJM Correspondence to J. Price re CITGO claim. | .20 | 43.00 |
| | WJM Review materials from CITGO being filed with U.S. Coast Guard re OPA 90 Fund for pollution damages. | .30 | 64.50 |
| 01/31/06 | WJM Confer with U.S. Attorney Campbell re EMC 423 case and procedures to follow in OPA 90 reimbursement. | .30 | 64.50 |
| 02/01/06 | WJM Review transcript of hearing re U.S. Coast Guard ATF expert re theory of barge explosion and consider expert needed to respond. | 1.60 | 344.00 |
| 02/02/06 | WPR Receipt and review of correspondence from our expert, Alan Kasner, regarding the results of the pressure testing on the clarified slurry oil. | .10 | 20.50 |
| | WJM Correspondence to J. Price re further instructions on pollution case. | .10 | 21.50 |
| 02/03/06 | WJM Telephone conference with Attorney LeBlanc for CITGO re claims against U.S. Coast Guard, OPA 90 Fund, and consider defenses. | .50 | 107.50 |
| 02/07/06 | WPR Prepare a Freedom of Information Act request to the United States Coast Guard regarding any past investigations of ExxonMobil's clarified slurry oil and study prior FOIA requests to the Coast Guard. | .30 | 61.50 |
| 02/14/06 | WPR Telephone conference with Commander Hamilton,USCG, regarding the Coast Guard's investigation and theories of the explosion. | .20 | 41.00 |
| 02/20/06 | WPR Research the archives of area newspapers for articles containing interviews of the Coast Guard investigators regarding the cause of the explosion. | .60 | 123.00 |
| | WJM Follow up on CITGO claim by reviewing papers filed with U.S. Coast Guard by CITGO. | .40 | 86.00 |
| 02/21/06 | WJM Correspondence with J. Price re status of | .20 | 43.00 |

21408  014
Great American Insurance Co.
Egan Marine Corp - Barge EMC-423

JUNE 16, 2006
INVOICE  010340

PAGE    6

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | further U.S. Coast Guard hearings. | | |
| | WJM Review U.S. Coast Guard statements re investigation. | .20 | 43.00 |
| 02/22/06 | WJM Telephone conference with Attorney D. LeBlanc for CITGO re Rule 26 disclosure and possible stay of proceeding pending fund resolution. | .30 | 64.50 |
| | WJM Review CITGO claim filing and consider legal issues raised by stay of CITGO claim and risk to assured. | .40 | 86.00 |
| 02/23/06 | | | |
| | WJM Review hearing transcript of Capt. Egan re use of open flame on barges re: causation of explosion. | 1.30 | 279.50 |
| 03/01/06 | | | |
| 03/02/06 | WJM Conference with USCG Hamilton re further USCG hearings re explosion and preservation of evidence. | .50 | 107.50 |
| | WJM Analysis of various theories of explosion including open flames, gasoline, and CSO contamination. | 1.10 | 236.50 |
| 03/03/06 | WPR Study the transcripts of the testimony of Clifton Hene, Irvin Holm and Neil Hauge of ExxonMobil at the Coast Guard hearing to analyze the procedures followed by ExxonMobil with regard to the production, storage and transportation of clarified slurry oil. | 3.20 | 656.00 |
| | WJM Consider further evidence that may be needed for follow-up USCG hearing on explosion. | .50 | 107.50 |
| | WJM Review of prior hearing notes in preparation for new USCG hearing. | 1.10 | 236.50 |
| 03/06/06 | WJM Review prior hearing materials in preparation for meeting with Hamilton, USCG. | .30 | 64.50 |
| 03/09/06 | WJM Review letter from Price re further work on file. | .20 | 43.00 |
| 03/15/06 | SAE Review correspondence from National Pollution Funds Center re Citgo claim, analyze whether EMC needs to respond, form of response | .40 | 72.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | (Augusto Rios). | | |
| 03/21/06 WJM | Receive and review letter from LT Reed, USCG, re additional evidence and hearing and consider response. | .30 | 64.50 |
| WJM | Correspondence to LT Reed, USCG, re additional evidence and our position re hearing. | .20 | 43.00 |
| WJM | Correspondence to J. Price re our comments re USCG hearing. | .10 | 21.50 |
| WJM | Consider background of various refinery experts for Fund submission, in search of new expert. | .40 | 86.00 |
| 03/23/06 WPR | Study correspondence from the Coast Guard and the autopsy report prepared for the Coast Guard by the Armed Forces Institute of Pathology (From Commander Hamilton). | .30 | 61.50 |
| 03/27/06 WPR | Telephone conference with Commander Hamilton, USCG, regarding the continued Coast Guard hearing and a meeting to discuss Egan's theory regarding the explosion. | .20 | 41.00 |
| 03/29/06 WPR | Begin studying voluminous documents received from the Coast Guard that will be admitted as evidence for the Coast Guard hearing (Commander Hamilton). | 1.00 | 205.00 |
| 03/30/06 WPR | Telephone conference with Dennis Egan to discuss the documents that were received from Commander Hamilton that will be admitted into evidence at the Coast Guard hearing and to discuss strategy for addressing the additional evidence and for submitting a report for our expert on the issues related to Exxon Mobil and the light ends that were contained in the CSO. | .30 | 61.50 |
| WPR | Receipt and review of Commander Hamilton's response to our request for a meeting with him and our expert Gerald Bernardo and Dennis Egan. | .10 | 20.50 |
| | TOTAL FEES FOR SERVICES | 48.50 | $ 10,194.50 |

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING