# Exhibit 3A
## (Part 5 of 7)

## Invoices to Affidavit of Warren J. Marwedel

| DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |
| 02/07/07 | | | |
| 02/08/07 | | | |
| 02/09/07 | | | |
| 02/14/07 | WPR Analyze the spreadsheet of clean-up costs that was received from Tom Neumann. | .40 | 86.00 |
| | WJM Review of final stack of exhibits to be used with subrogation brief to U.S. Coast Guard OPA 90 Fund.  Documents include transcripts from U.S. Coast Guard hearing, photos, EMC and Exxon records and exhibits at U.S. Coast Guard hearing. | 2.20 | 495.00 |
| 02/15/07 | WJM Continue final review listed in 2/14/07 time entry - continuation of yesterdays project. | .80 | 180.00 |
| 02/16/07 | | | |
| 02/20/07 | | | |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 02/21/07 | WJM Telephone conference with J. Price re status of brief to U.S. Coast Guard. | .10 | 22.50 |
| | WJM Consider what is needed for Phase II and III of submission to U.S. Coast Guard and general review of boxes from vendors re clean up activities and deciding what we need to send to U.S. Coast Guard with explanations. | 2.30 | 517.50 |
| 02/23/07 | WJM Work on Phase II of materials and reports to forward to U.S. Coast Guard including box of reports from expert, T. Neumann, by determining sufficiency of his reports and materials to draft and add. | 2.30 | 517.50 |
| 02/26/07 | WJM Exchange email with J. Price re filing of brief with U.S. Coast Guard. | .10 | 22.50 |
| | WJM Final review of material to be put on CD to make sure best exhibits have been included to make best argument to U.S. Coast Guard re explosion and spill | 2.00 | 450.00 |
| 02/27/07 | SAE Confer with e-production associate, Benji Klett, regarding scanning and preparation of Report to Pollution Fund for presentation to Coast Guard and how we need it organized. | .30 | 57.00 |
| | SAE Revise Report to Pollution Fund Index of Exhibits by preparing revised indexes to reflect three volumes of exhibits and reorganizing hard copy of brief so it is easy to use. | .40 | 76.00 |
| | WJM Receipt of CD with briefs and exhibits to U.S. Coast Guard to verify best arguments are made. | 1.00 | 225.00 |
| 02/28/07 | WJM Review CD containing briefs, exhibits and photos to make sure we have included everything we need to send to U.S. Coast Guard and it makes best legal argument possible. | 2.00 | 450.00 |
| | TOTAL FEES FOR SERVICES | 26.40 | $ 5,889.50 |

p
p

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING

FEBRUARY 28, 2007

| 02/06/07 | Outside Printing<br>3 11x17 Copies, 24 Color Copi<br>24 Seven Discovere, LLC | | 48.45 |
| 02/28/07 | PHOTOCOPY EXPENSE 96 @ .08 EACH | | 7.68 |
| | TOTAL COSTS AND DISBURSEMENTS | S | 56.13 |
| | NET CURRENT BILLING | S | 5,945.63 |
| | TOTAL BALANCE DUE | S | 7,641.61 |
| | | | ========== |

FEE SUMMARY

| | | | | |
|---|---|---|---|---|
| William P. Ryan | 2.60 Hrs | 215.00/Hr | | 559.00 |
| Stephanie A. Espinoza | 0.70 Hrs | 190.00/Hr | | 133.00 |
| Warren J. Marwedel | 23.10 Hrs | 225.00/Hr | | 5,197.50 |
| TOTAL | 26.40 Hrs | | $ | 5,889.50 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.  36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|
| 5,945.63 | | | 1,695.98 |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

APRIL 09, 2007
INVOICE  011298

21408   014
Ms. Julia Price
Great American Insurance Co.                Egan Marine Corp - Barge EMC-423
Ocean Marine Division                       Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $  2,085.98 |
| LEGAL SERVICES FOR THE PERIOD ENDING MARCH 31, 2007 | | | |
| 03/01/07 WPR | Analyze the final report and exhibits for submission to the Pollution Fund and revise the exhibits.  Focus on CSO lab materials. | .80 | 172.00 |
| WJM | Review CD's of document exhibits included with brief to U.S. Coast Guard and determine if changes need to be made.  Focus on barge materials | 1.30 | 292.50 |
| 03/02/07 | | | |
| 03/05/07 | | | |
| 03/06/07 | | | |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | requirements. | | |
| WJM | Work on T. Neumann affidavit re his involvement with coordinating with U.S. Coast Guard and issues of Canal during spill and barge removal. | .60 | 135.00 |
| 03/07/07 SAE | Review three volumes of documents prepared by Tom Neumann with respect to oil spill response operations in preparation for letter to Coast Guard introducing the documents. | .40 | 76.00 |
| SAE | Draft correspondence to Coast Guard re production of three volumes of documents prepared by Tom Neumann with respect to response operations. | .30 | 57.00 |

03/08/07

03/09/07

03/12/07

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | consultant T. Neumann in support of subrogation claim for Great American and Egan Marine. | | |
| 03/13/07 WPR | Draft a letter to Augustus Rios at the Pollution Fund advising him of corrections to our letter of February 28, 2007 and review the letter to locate the corrections and changes. | .20 | 43.00 |
| WPR | Telephone conference with Daniel Egan regarding two corrections that need to be made to the February 28, 2007 letter to the Pollution Fund. | .10 | 21.50 |
| WJM | Make revisions to T. Neumann affidavit in support of paper to U.S. Coast Guard re subrogation, based upon prior telephone conference with T. Neumann. | .80 | 180.00 |
| 03/15/07 WJM | Review and make final changes to report to U.S. Coast Guard re Egan Marine activities during oil spill and Great American response efforts through Meredith consultant T. Neumann. | 1.30 | 292.50 |
| 03/19/07 WJM | Review of all papers filed with U.S. Coast Guard to make sure all relevant issues are being covered re Great American subrogation for money advanced in clean up. | 1.90 | 427.50 |
| WJM | Review e-mail from T. Neumann re status of his subrogation report he is working on. | .10 | 22.50 |
| 03/20/07 | | | |
| 03/21/07 | | | |
| WJM | Correspondence with J. Price re status of all projects.  Included is review of limitation proceeding as well as OPA 90 projects. | .30 | 67.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

03/23/07

03/26/07

| DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |

03/27/07

03/28/07

03/29/07

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

TOTAL FEES FOR SERVICES

            52.70   $   11,374.50

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
MARCH 31, 2007

| 03/03/07 | Delivery/Messengers To U.S. Coast Guard 3/2 Mercury (Approved by J. Price) | | 35.58 |
| 03/17/07 | Delivery/Messengers To A. Rios USCG 3/15 Mercury (Approved by J. Price) | | 17.06 |
| 03/31/07 | Delivery/Messengers To A Rios 3/26 Mercury (Approved by J. Price) | | 107.08 |

TOTAL COSTS AND DISBURSEMENTS

      $   159.72

NET CURRENT BILLING

      $   11,534.22

TOTAL BALANCE DUE

      $   13,620.20
      ===========

FEE SUMMARY

| William P. Ryan | 1.40 Hrs | 215.00/Hr | 301.00 |
|-----------------|----------|-----------|--------|
| Stephanie A. Espinoza | 13.40 Hrs | 190.00/Hr | 2,546.00 |
| Warren J. Marwedel | 37.90 Hrs | 225.00/Hr | 8,527.50 |
| TOTAL | 52.70 Hrs | | $   11,374.50 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.   36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 11,924.22 | | | 1,695.98 |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

MAY 15, 2007
INVOICE 011389

21408   014
Ms. Julia Price
Great American Insurance Co.                Egan Marine Corp - Barge EMC-423
Ocean Marine Division                       Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $   13,620.20 |
| 04/30/07 | Payment applied to 11298 | | 11,200.22- |
| | TOTAL BALANCE BROUGHT FORWARD | | $    2,419.98 |

LEGAL SERVICES FOR THE PERIOD ENDING APRIL 30, 2007

| | | | |
|------|-------------|-------|--------|
| 04/02/07 WJM | Review security camera videos of explosion. | 1.10 | 247.50 |
| 04/03/07 WJM | Review past bills to Great American for inclusion in subrogation claim against OPA 90 Fund and check for privilege issues. | .80 | 180.00 |
| 04/04/07 WJM | Examine and consider expert Flessner's opinions re two products in tank and one explosion due to pressure and how Exxon would counter this theory. | 2.20 | 495.00 |
| 04/05/07 WJM | Continue review of attachments re experts for letter to T. Neumann re use of experts and getting reimbursement from OPA 90 Fund. | 1.20 | 270.00 |
| 04/06/07 WJM | Select attachments for letter to expert T. Neumann re use of experts. | .60 | 135.00 |
| WJM | Select attachments for letter to expert T. Neumann re use of experts. | .60 | 135.00 |
| 04/09/07 WJM | Telephone conference with T. Neumann re status of his project on new invoices to U.S. Coast Guard from Great American. | .40 | 90.00 |
| 04/10/07 SAE | Draft affidavit for WJM re process of audit and review of expert and consultant invoices in support of claim for reimbursement of | .80 | 152.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | expenses to OPA Fund. | | |
| | WJM Re-examine spreadsheet from T. Neumann to determine if all invoices Great American has submitted are legally reasonable and not privileged, if limitation is granted. | 1.20 | 270.00 |
| | WJM Redraft affidavit for inclusion in Phase III submission of invoices paid by Great American to OPA 90 Fund. | .70 | 157.50 |
| 04/11/07 SAE | Review all cover letters prepared by MMR introducing invoices sent to Great American for expert consultant services, as requested by Tom Neumann for inclusion with formal submission to OPA Fund for reimbursement of costs and consider privilege issues. | 1.70 | 323.00 |
| | WJM Review of Great American original file re invoices paid to determine if more may be submitted to U.S. Coast Guard. | 1.00 | 225.00 |
| | WJM Correspondence with J. Price and T. Neumann re U.S. Coast Guard latest demands for monitoring costs. | .20 | 45.00 |
| 04/12/07 SAE | Phone conversation with Tom Neumann re revisions to WJM affidavit regarding audit and review of expert consulting costs for submission to OPA 90 Fund. | .10 | 19.00 |
| | SAE Revise WJM affidavit regarding audit and review of expert consulting costs as per comments of Tom Neumann and make revisions. | .20 | 38.00 |
| | SAE Continue to review cover letters prepared by MMR introducing invoices sent to Great American for expert consultant services, as requested by Tom Neumann for inclusion with formal submission to OPA Fund for reimbursement of costs and look at privilege issues. | 1.80 | 342.00 |
| | SAE Phone message for Augusto Rios with the OPA Fund claims center re status of our request for exoneration or limitation of liability. | .10 | 19.00 |
| | WJM Telephone conference with T. Neumann re questions he has on Great American invoices and any privilege issues. | .40 | 90.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| | WJM Examine invoices from Great American box for inclusion to U.S. Coast Guard for subrogation and determine if they can be submitted and consider privilege. | .50 | 112.50 |
| 04/13/07 | WJM Examine diver records re search for oil on bottom of canal from records received from T. Neumann to determine if any oil is left and what was done. | 1.10 | 247.50 |
| 04/16/07 | SAE Analyze cover letters and invoices to be included in OPA claim to make legal determination whether any content should be redacted to protect attorney-client privilege; make redactions to cover letters. | .30 | 57.00 |
| | SAE Draft correspondence to Tom Neumann re presentation of cover letters and invoices for inclusion with OPA claim for reimbursement of costs. | .20 | 38.00 |
| | WJM Complete analysis of various counsel bills for privilege redaction and determining what entries under OPA 90 may be reimbursable from OPA 90 Fund for Great American. Must still determine what supporting materials must be attached. [Actual pulling of documents was done by a secretary with no charge to client by lawyer of paralegal.] | 3.00 | 675.00 |
| 04/17/07 | WJM Last review of materials put together for for T. Neumann spread sheet including expert and legal bills to determine we are in compliance with OPA 90 Act re subrogation and privilege. | 1.40 | 315.00 |
| 04/18/07 | SAE Phone conversation with Augusto Rios, claims examiner with National Pollution Funds Center, regarding status of our submission for exoneration/limitation of liability. | .10 | 19.00 |
| | WJM Review transcript of Dennis M. Egan for information on what he saw before explosion. | .30 | 67.50 |
| 04/19/07 | WJM Correspondence to J. Price re status of OPA 90 submission to U.S. Coast Guard. | .10 | 22.50 |
| 04/20/07 | WJM Examine and consider further non liability agreements to use with U.S. Coast Guard when submitting further subrogation materials to | 1.20 | 270.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | OPA 90 Fund re Great American expenditures. | | |
| 04/23/07 WJM | Reviewing personal notes for references to U.S. Coast Guard monitoring of spill site for response to U.S. Coast Guard notice of liability for monitoring fees of about $1 million.  Also, confer with W. Ryan re same issue and what his notes contain.  A response will have to be made to protect Egan Marine Corp. and Great American. | 1.60 | 360.00 |
| 04/24/07 WJM | Examine transcript of U.S. Coast Guard hearing re issue of return valve on pump system and what U.S. Coast Guard did to pipe during salvage operations. | .60 | 135.00 |
| 04/25/07 WJM | Review bills for legal privilege that are being submitted to U.S. Coast Guard for Great American subrogation under OPA 90. | 1.20 | 270.00 |
| 04/26/07 | | | |

```
        TOTAL FEES FOR SERVICES                   27.90  $   6,092.00

        NET CURRENT BILLING                              $   6,092.00

        TOTAL BALANCE DUE                                $   8,511.98
                                                            ==========
```

FEE SUMMARY

| | | | |
|------|------|------|------|
| Stephanie A. Espinoza | 5.30 Hrs | 190.00/Hr | 1,007.00 |
| Warren J. Marwedel | 22.60 Hrs | 225.00/Hr | 5,085.00 |
| TOTAL | 27.90 Hrs | $ | 6,092.00 |

```
    PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
                    EIN NO.   36-4181594
```

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 6,092.00 | 334.00 | 390.00 | 1,695.98 |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

JUNE 06, 2007
INVOICE  011467

21408   014
Ms. Julia Price
Great American Insurance Co.                Egan Marine Corp - Barge EMC-423
Ocean Marine Division                       Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $ 8,511.98 |
| 05/21/07 | Payment applied to 11298 | | 264.00- |
| 05/21/07 | Credit applied to 11389 | | 135.00- |
| 06/04/07 | Payment applied to 11389 | | 5,957.00- |
| | TOTAL BALANCE BROUGHT FORWARD | | $ 2,155.98 |

LEGAL SERVICES FOR THE PERIOD ENDING MAY 31, 2007

04/24/07

04/26/07

04/28/07

05/01/07

05/03/07

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

05/05/07

|          |     |                                                                                                                      |      |        |
|----------|-----|----------------------------------------------------------------------------------------------------------------------|------|--------|
|          | WJM | Long telephone conference with consultant T. Neumann re his ideas on submission of Phase III to OPA 90 Fund.          | .50  | 112.50 |
| 05/06/07 | WJM | Review photos of explosion to track sequence of explosion and compare that to Egan Marine's theory of cause to that of U.S. Coast Guard. | .90  | 202.50 |
| 05/07/07 | WJM | Look at sheet to review how T. Neumann, consultant, is setting up detail of subrogation claim to OPA 90 and consider changes to be made. | .40  | 90.00  |
| 05/08/07 | WPR | Telephone conference with Julia Price regarding the letter to Capt. Hamilton and the submission to the Pollution Fund. | .10  | 21.50  |
|          | WPR | Draft an email to Julia Price enclosing a draft of the letter to Capt. Hamilton.                                       | .10  | 21.50  |
|          | SAE | Phone conversation with T. Neumann, consultant, re additional information for OPA claim for reimbursement to Great American. | .10  | 19.00  |
|          | SAE | Review reports of T. Neumann expert witness files for preparation of summaries of activities to be included with OPA reimbursement claim. | 1.80 | 342.00 |
|          | SAE | Prepare summaries of activities of experts contracted through MMR for inclusion with invoices and OPA reimbursement claim for Great American. | 2.10 | 399.00 |
| 05/09/07 | SAE | Phone conversation with T. Neumann, consultant, re questions regarding invoices for OPA claim submission for reimbursement of costs for Great American. | .20  | 38.00  |
| 05/10/07 | SAE | Review emails from T. Neumann, WJM re                                                                                  | .20  | 38.00  |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | preparation of invoices for inclusion with OPA reimbursement claim for Great American. | | |
| | WJM Review email from T. Neumann, consultant, re his Great American subrogation project, review his attachment and respond. | .80 | 180.00 |
| 05/11/07 WJM | Review and consider correspondence from consultant, T. Neumann, re his opinions on Phase III submission to U.S. Coast Guard re Great American subrogation claim. | .40 | 90.00 |
| 05/14/07 SAE | Continue drafting detailed summaries of activities performed by expert consultants for inclusion with OPA submission for reimbursement of expenses. | 4.20 | 798.00 |
| 05/16/07 WJM | Review status of Phase III submission to U.S. Coast Guard for Great American by review of T. Neumann's organization of subrogated costs for Great American. | 1.60 | 360.00 |
| 05/18/07 WJM | Review amended chart of types of costs received from Tom Neumann, consultant, to analyses appropriations of certain expert and lab charges under the OPA 90 Regulations. | 1.10 | 247.50 |
| 05/21/07 WJM | Examine several photos from explosion of EMC 423 to visualize sequence of explosion to substantial Egan Marine theory of explosion to cast liability on Exxon for its bad cargo. | 1.80 | 405.00 |
| 05/22/07 WJM | Review letter to Capt. Hamilton U.S. Coast Guard re new theory and forward same to Julia Price. | .30 | 67.50 |
| 05/25/07 WJM | Review and consider interpretation of explosion videos in supporting theory of explosion from #3 tank to refute theory of U.S. Coast Guard that explosion came from #4 tank and therefore, caused by EMC. This is most important issue in the case for limitation of liability and reimbursement for Great American | 2.30 | 517.50 |
| 05/29/07 WJM | Examine changes T. Neumann, consultant, has made to submission to U.S. Coast Guard Fund and consider legal arguments Fund will make in possibly rejecting the submission of Great | 1.80 | 405.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | American. | | |
| 05/30/07 WJM | Consider and analysis of theories and time of Great American suit v. Exxon for any amounts not collected from U.S. Coast Guard Fund by reviewing draft complaint and conference with B. Ryan.  only senior lawyer billed). | 2.20 | 495.00 |

|  | TOTAL FEES FOR SERVICES | 39.30 | $   6,705.50 |

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
MAY 31, 2007

| 05/12/07 | Delivery/Messengers To T. Neumann 5/9 (Approved by J. Price) Mercury | | 67.38 |
| 05/26/07 | Delivery/Messengers To Capt. M. Hamilton 5/22 Mercury (Approved by J. Price) | | 17.45 |
| 05/31/07 | COLOR COPY EXPENSE 237 @ .25 EACH | | 59.25 |
| 05/31/07 | PHOTOCOPY EXPENSE 16 @ .08 EACH | | 1.28 |

|  | TOTAL COSTS AND DISBURSEMENTS | | $     145.36 |
|  | NET CURRENT BILLING | | $   6,850.86 |
|  | TOTAL BALANCE DUE | | $   9,006.84 |
|  |  | | =========== |

FEE SUMMARY

| | | | | |
|---|---|---|---|---|
| Lauren Katz | 14.00 Hrs | 100.00/Hr | 1,400.00 |
| William P. Ryan | 0.20 Hrs | 215.00/Hr | 43.00 |
| Stephanie A. Espinoza | 11.00 Hrs | 190.00/Hr | 2,090.00 |
| Warren J. Marwedel | 14.10 Hrs | 225.00/Hr | 3,172.50 |
| TOTAL | 39.30 Hrs | | $   6,705.50 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.   36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 6,850.86 | 70.00 | 390.00 | 1,695.98 |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

JULY 05, 2007
INVOICE 011526

21408  014
Ms. Julia Price
Great American Insurance Co.              Egan Marine Corp - Barge EMC-423
Ocean Marine Division                     Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $  9,006.84 |
| 06/26/07 | Payment applied to 11467 | | 5,161.86- |
| | TOTAL BALANCE BROUGHT FORWARD | | $  3,844.98 |

LEGAL SERVICES FOR THE PERIOD ENDING JUNE 30, 2007

| | | | |
|--|--|--|--|
| 06/01/07 WJM | Follow up on status of Phase III submission to OPA 90 Fund for Great America reimbursement by viewing current drafts of Neumann vendor project and confer with S. Espinoza re privilege issues. | 1.20 | 270.00 |
| 06/04/07 WJM | Review of correspondence to and from U.S. Coast Guard to determine complete picture of what they are looking for in determining liability and payment of Great American costs to make sure we are covering all issues according to their regulations. | 1.80 | 405.00 |
| 06/05/07 WJM | Review all testimony of fire department and view fire department pictures re anything on explosion theory. | 1.10 | 247.50 |
| 06/06/07 WJM | Look at issues raised in EMC Limitation of Liability case and how it will impact Great American's ability for reimbursement from OPA 90 Fund on Exxon. | 1.30 | 292.50 |
| 06/11/07 WJM | Telephone conference with CITGO attorney, LeBlanc, re U.S. Coast Guard investigation and status of barge parts. | .50 | 112.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WJM Review several letters to U.S. Coast Guard Capt. Hamilton, hearing officer to see how we can get U.S. Coast Guard to finally issue its liability report after two and one-half years. | 1.10 | 247.50 |
| 06/12/07 | WJM Examine exhibits, several hundred, to be sent to U.S. Coast Guard as Phase III submission on Great American subrogation to OPA 90 Fund to determining what is included and what additional supportive materials may be needed. | 2.00 | 450.00 |
| 06/15/07 | WJM Review status of remaining limitation claims to determine which, if any, may effect Great American efforts at subrogation against Exxon or the U.S. Coast Guard Fund. Consider issue of Illinois EPA litigation as well. | 1.40 | 315.00 |
| 06/18/07 | WJM Continue work on Phase III submission to U.S. Coast Guard for Great American. Including reviewing and modifying argument and descriptive materials so U.S. Coast Guard can understand nature and extent of Great American claim for several million dollars. | 3.20 | 720.00 |
| 06/19/07 | WJM Continue work on Phase III presentation document to U.S. Coast Guard by working on actual presentation format to best illustrate the loss and amounts Great American is seeking to recover. | 2.30 | 517.50 |
| 06/21/07 | SAE Phone conversation with Tom Neumann re status of preparation of Great American OPA claim for reimbursement. | .20 | 38.00 |
| | WJM Overall review of Neumann presentations of claim with a view to simplify his material to make sure U.S. Coast Guard can understand. | 2.20 | 495.00 |
| 06/22/07 | WJM Examine National Pollution Funds update handbook and revised regulations on submitting liability arguments and presenting claims for clean-up costs and establishing non-liability and comparing that to procedures we have been using for Great American. | 2.10 | 472.50 |
| 06/28/07 | WJM Review several letters from OPA 90 fund re USCG charges and if they are chargeable to fund; | .50 | 112.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 06/29/07 WJM | Reviewing status of Phase III submission to OPA 90 Fund by looking at Newman materials, descriptions of clean-up tasks and considering issue of barge parts still at CITGO dock; (essentially the top of the tank barge); | 2.70 | 607.50 |
| | TOTAL FEES FOR SERVICES | 23.60 | $ 5,303.00 |
| | NET CURRENT BILLING | | $ 5,303.00 |
| | TOTAL BALANCE DUE | | $ 9,147.98 |

FEE SUMMARY

| | | | |
|------|------|------|------|
| Stephanie A. Espinoza | 0.20 Hrs | 190.00/Hr | 38.00 |
| Warren J. Marwedel | 23.40 Hrs | 225.00/Hr | 5,265.00 |
| TOTAL | 23.60 Hrs | $ | 5,303.00 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.  36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 6,992.00 | | 70.00 | 2,085.98 |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

OCTOBER 05, 2007
INVOICE  011801

21408   014
Ms. Julia Price
Great American Insurance Co.
Ocean Marine Division
65 Broadway
20th Floor
New York, NY 10006

Egan Marine Corp - Barge EMC-423
Ref.No.: 976-517481

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $    9,147.98 |
| 07/24/07 | Payment applied to 11526 | | 5,067.00- |
| 08/16/07 | Rates/Duplication | | 772.00- |
| | TOTAL BALANCE BROUGHT FORWARD | | $    3,308.98 |

LEGAL SERVICES FOR THE PERIOD ENDING SEPTEMBER 30, 2007

| | | | |
|------|-------------|-------|--------|
| 07/02/07 WJM | Review status of Phase III filings by examining summaries of types of clean-up projects received from consultant Neumann. | 1.60 | 360.00 |
| 07/06/07 WJM | Review Phase II project to U.S. Coast Guard and issues of whose name to use, Egan Marine Corp. or Service Welding as it relates to Great American | .80 | 180.00 |
| 07/09/07 WJM | Review Neumann, consultant, materials and see what we still need from him for Phase III submission. | .80 | 180.00 |
| 07/11/07 WJM | Review materials (3 boxes) from consultant, T. Neumann, re submission of Phase III to U.S. Coast Guard seeking subrogation for Great America. Examine sufficiency of back up materials T. Neumann is using. | 3.60 | 810.00 |
| 08/14/07 WJM | Continue work on Phase III submission to U.S. Coast Guard by checking regulations to make sure we have all required information for vendor submission. | 1.30 | 292.50 |
| 08/15/07 WJM | Review drafts of spread sheets from T. | 1.60 | 360.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Neumann, consultant, re his calculations and decisions on vendor charges to be sent to OPA 90 Fund to make sure they comport with changes covered by OPA 90 regulations. | | |
| 08/16/07 WJM | Telephone conference with T. Neumann, consultant, re his progress on completion of Phase III submission to U.S. Coast Guard re reimbursement of funds to Great American. | .40 | 90.00 |
| WJM | Telephone conference with T. Neumann, consultant, on some follow up questions he had on Phase III presentation of claim to U.S. Coast Guard for Great American. | .30 | 67.50 |
| WJM | Telephone conference with J. Price re status of Phase III. | .20 | 45.00 |
| 08/17/07 SAE | Analyze spreadsheet submitted by Tom Nuemann of Meredith Management in order to make corrections/additions to spreadsheet for OPA claim for reimbursement of removal costs. | .80 | 152.00 |
| 08/20/07 SAE | Draft revised explanations of charges on Meredith Management spreadsheet with respect to various vendors in order to establish that each vendor's actions were necessary and related to pollution abatement for OPA reimbursement. | .90 | 171.00 |
| SAE | Phone conversation with Tom Nuemann re revisions to OPA claim spreadsheet, overview of actions and expenses in preparation for submission of OPA reimbursement request. | .30 | 57.00 |
| SAE | Analyze removal costs documentation overview and related documents from Tom Neumann relating to activities undertaken with respect to pollution abatement and removal costs in order to finalize submission to OPA for reimbursement. | .30 | 57.00 |
| WJM | Review and analysis invoice materials and spread sheet received from T. Neumann, consultant, for submission to U.S. Coast Guard for reimbursement from OPA 90 Fund. | 1.30 | 292.50 |
| 08/21/07 SAE | Continue to revise explanations of charges on Meredith Management spreadsheet with respect | .70 | 133.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | to various vendors in order to establish that each vendor's actions were necessary and related to pollution abatement for OPA reimbursement. | | |
| WJM | Continue working on Phase III preparation by review and changes to descriptions of vendor activity, vendors to include for reimbursement and how T. Neumann, consultant, has put together the invoices and charges and his audit procedures. | 2.20 | 495.00 |
| 08/22/07 SAE | Draft summaries of services performed by contractors hired by Meredith Management with respect to the pollution response for inclusion with Meredith spreadsheet of costs incurred responding to the EMC 423 explosion, for purposes of OPA reimbursement claim. | 1.10 | 209.00 |
| 08/23/07 SAE | Draft email correspondence to Tom Neumann re revised expert summaries for inclusion with OPA reimbursement claim spreadsheet. | .10 | 19.00 |
| WJM | Review revisions to T. Neumann descriptions made by Neumann, for submission to U.S. Coast Guard of Phase III submission on cost reimbursements from OPA 90 Fund. | 1.80 | 405.00 |
| 08/24/07 SAE | Phone conversation with Tom Neumann re request that he send hard copy of invoices, supporting documentation for our review and how we will submit materials to USCG. | .10 | 19.00 |
| WJM | Review revisions of service description and make changes before sending to T. Neumann, consultant, for Phase III submission to U.S. Coast Guard OPA 90 Fund. | 1.40 | 315.00 |
| 08/31/07 SAE | Phone conversation with Tom Neumann re spreadsheet formatting for OPA reimbursement claim. | .10 | 19.00 |
| 09/06/07 SAE | Send email to Tom Neumann re revised spreadsheet and documentation for OPA reimbursement claim. | .10 | 19.00 |
| 09/11/07 WJM | Examine Egan Marine bills paid by Great American to determine legal sufficiency under U.S.C.G. Fund rules and regulations. | .60 | 135.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 09/12/07 SAE | Draft correspondence to Augusto Rios with Coast Guard re OPA reimbursement claim for removal costs. | .70 | 133.00 |
| 09/13/07 WJM | Review emails from consultant T. Neumann re boxes of documents he is sending and start review of revised spreadsheet of costs from him for submission to U.S. Coast Guard for subrogation. | 1.30 | 292.50 |
| 09/14/07 SAE | Begin drafting correspondence to Coast Guard re explanation of OPA reimbursement claim. | .40 | 76.00 |
| WJM | Review U.S. Coast Guard Fund regulations for any updates on how Great American should submit expenses. | .80 | 180.00 |
| 09/17/07 WJM | General review of new spreadsheet from consultant T. Neumann re reimbursement claim to U.S. Coast Guard and consider changes and notes of Neumann that impact our vendor audits. | 1.80 | 405.00 |
| 09/18/07 SAE | Review contents of documentation sent by Tom Neumann to verify legal sufficiency of documents sent in support of OPA reimbursement claim. | .70 | 133.00 |
| WJM | General review of new spread sheet received from Neumann, consultant re reimbursement claim from U.S. Coast Guard Fund and confer with S. Espinoza re checking legal sufficiency of spreadsheet and three large boxes of back up documents. | 1.60 | 360.00 |
| 09/19/07 WJM | Examine Neumann calculations re barge salvage for accuracy and legal sufficiency in presentation to U.S. Coast Guard and conformance with Fund regulations. | 1.10 | 247.50 |
| 09/20/07 WJM | Review Neumann, consultant, submission to determine if any category of damages has been missed for Great American. | 1.10 | 247.50 |
| 09/25/07 WJM | Review T. Neumann, consultant, submission for his changes to see if they comply with U.S. Coast Guard and review underlying boxes of documents in support of Great American claim. | 2.60 | 585.00 |
| 09/26/07 WJM | Telephone conference with T. Neumann, | .40 | 90.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | consultant, re problems with his report. | | |
| | WJM Review materials received in boxes from T. Neumann, consultant to support charges being claimed from U.S. Coast Guard Fund in light of comments Nuemann made questioning charges and impact on subrogation. | 1.80 | 405.00 |
| 09/27/07 | WJM Review various notes of T. Neumann, consultant in reviewing Egan Marine Corp. bills and how his notes impact ability to get subrogation from U.S. Coast Guard Fund. | 1.30 | 292.50 |

|  |  | | |
|---|---|---|---|
| | TOTAL FEES FOR SERVICES | 38.00 | $  8,329.50 |

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
SEPTEMBER 30, 2007

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/31/07 | PHOTOCOPY EXPENSE 40 @ .08 EACH | 3.20 |
| 08/15/07 | Outside Printing 180 Litigation Copies/3 GBC Binding 24 Seven Discovere, LLC | 34.50 |
| 08/15/07 | Outside Printing 14 Litigation Copies 24 Seven Discovere, LLC | 2.10 |
| 08/15/07 | Outside Printing 144 Litigation Copies/2 GBC Binding/2 Index Tabs 24 Seven Discovere, LLC | 27.10 |
| 08/15/07 | Outside Printing 33 Litigation Copies 24 Seven Discovere, LLC | 4.95 |

| | | |
|---|---|---|
| TOTAL COSTS AND DISBURSEMENTS | $ | 71.85 |
| NET CURRENT BILLING | $ | 8,401.35 |
| TOTAL BALANCE DUE | $ | 11,710.33 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

FEE SUMMARY

| | | | |
|------|-------------|-------|--------|
| Stephanie A. Espinoza | 6.30 Hrs  190.00/Hr | | 1,197.00 |
| Warren J. Marwedel | 31.70 Hrs  225.00/Hr | | 7,132.50 |
| TOTAL | 38.00 Hrs | $ | 8,329.50 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
              EIN NO.  36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 8,401.35 | | | 3,308.98 |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

NOVEMBER 12, 2007
INVOICE   011897

21408   014
Ms. Julia Price
Great American Insurance Co.        Egan Marine Corp - Barge EMC-423
Ocean Marine Division               Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | |
| 10/29/07 | Payment applied to 11801 | | $  11,710.33 |
| | | | 8,221.35- |
| | TOTAL BALANCE BROUGHT FORWARD | | $   3,488.98 |

LEGAL SERVICES FOR THE PERIOD ENDING OCTOBER 31, 2007

| | | | | |
|------|------|-------------|-------|--------|
| 10/02/07 | WJM | Telephone conference with T. Neumann re his report and comments re submission to USCG. | .30 | 67.50 |
| 10/03/07 | WJM | Telephone conference with T. Neumann re his report and questions we have re Great American payments for clean up of spill. | .30 | 67.50 |
| | WJM | Further examination of Neumann payment authorizing documents in three boxes in preparation for USCG submission. | 1.30 | 292.50 |
| 10/04/07 | SAE | Revise correspondence to Coast Guard (Mr. Rios), OPA claim forms and supplemental explanations of request for reimbursement consistent with joint submission and fund regulations. | 1.40 | 266.00 |
| | WJM | Continue reviewing some of the supporting materials from Neumann to make sure they are legally sufficient, under the Fund Regulations. to support Great American claim for reimbursement (3 boxes of documents). | 2.30 | 517.50 |
| 10/05/07 | SAE | Make attempts to contact Captain Hamilton re final report on investigation. | .20 | 38.00 |
| | SAE | Phone conversation with 9th Dist. coast guard | .10 | 19.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | attorney re obtaining copy of final investigation report of Capt. Hamilton. | | |
| | SAE Prepare and fax correspondence to Coast Guard 9th District regarding obtaining copy of Captain Hamilton's final report on the investigation. | .30 | 57.00 |
| | WJM Telephone conference with J. Price re status of filings and T. Neumann report. | .30 | 67.50 |
| | WJM Various telephone conferences with U.S. Coast Guard trying to get copy of U.S. Coast Guard report just issued re decision on Egan Marine hearings. | .40 | 90.00 |
| 10/08/07 | SAE Draft correspondence to Captain Hamilton requesting copy of investigation report. | .20 | 38.00 |
| 10/09/07 | WJM Correspondence with J. Price re status of U.S. Coast Guard report. | .10 | 22.50 |
| | WJM Call U.S. Coast Guard re Capt. Hamilton's report on EMC. | .20 | 45.00 |
| | WJM Continue review of Neumann materials (3 boxes) for submission to U.S. Coast Guard. | 2.80 | 630.00 |
| 10/11/07 | WJM Continue review of Neumann materials for submission to U.S. Coast Guard. | 2.30 | 517.50 |
| 10/12/07 | WJM Work on U.S. Coast Guard subrogation petition, Phase III for final review for sufficiency per regulations.  Three boxes of documents to submit, to make sure we have all supporting material and comply with regulations for Oil Pollution Fund. | 3.00 | 675.00 |
| 10/15/07 | WJM Examine U.S. Coast Guard statement re charges it wants to assess and review and compare T. Neumann daily reports to faship argument that U.S. Coast Guard not necessary in number it is charging for. | 2.50 | 562.50 |
| 10/16/07 | WJM Analyze T. Neumann documents (3 boxes) of pollution response report and consider alternate presentation to U.S. Coast Guard for Great American. | 2.70 | 607.50 |
| 10/18/07 | WJM Review T. Neumann audit sheets re clean-up venders to confirm his procedures and determine how to deal with inconsistencies in | 2.20 | 495.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | invoices, payments and insurance coverage for U.S. Coast Guard submission. | | |
| 10/19/07 WJM | Examine consultant report and spreadsheet re EMC charges and other vendors and analyze it on how Great American audited and paid pursuant to policy terms. All for submission to U.S. Coast Guard OPA Fund. | 2.20 | 495.00 |
| 10/22/07 SAE | Review invoices to identify all charges related to preparation of claim for reimbursement pursuant to OPA, calculate fees incurred in preparation for OPA reimbursement claim in support of claim for reimbursement of such fees. | 1.70 | 323.00 |
| WJM | Examine the boxes of materials to file with U.S. Coast Guard to determine legal sufficiency of materials in boxes from Neumann and consider a different presentation. | 2.00 | 450.00 |
| 10/23/07 WJM | Review and make revisions to Joint Submission of Great American and Egan Marine Corp to U.S. Coast Guard for payment of monies spent on EMC 423. | 1.70 | 382.50 |
| 10/25/07 SAE | Analyze invoice documentation to be submitted with claim for OPA reimbursement to determine if any additional documents are required. | .40 | 76.00 |
| 10/29/07 WJM | Receipt and review correspondence from consultant, T. Neumann, re U.S. Coast Guard filing and consider legal issues raised by his letter re that filing. | .40 | 90.00 |
| WJM | Continue work on final draft of subrogation submission to U.S. Coast Guard for Great American by review of revisions to materials and supporting documents. | 1.20 | 270.00 |
| 10/30/07 SAE | Review draft memorandum prepared by Tom Neumann re payment of Service Welding salvage/pollution removal fees for potential inclusion with OPA reimbursement claim. | .20 | 38.00 |
| 10/31/07 WPR | Analyze and revise the claim submission to the Coast Guard on behalf of Great American. | 1.20 | 258.00 |
| SAE | Analyze draft of submission to Coast Guard re OPA reimbursement for further clarification | 1.20 | 228.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | regarding reimbursement of Service Welding payments, other changes. | | |
| | WJM Reviewing Neumann drafts for U.S. Coast Guard and make changes to draft for submission to U.S. Coast Guard re Great American costs. | 1.20 | 270.00 |
| | TOTAL FEES FOR SERVICES | 36.30 | $ 7,956.00 |
| | NET CURRENT BILLING | | $ 7,956.00 |
| | TOTAL BALANCE DUE | | $ 11,444.98 |

FEE SUMMARY

| | | | |
|---|---|---|---|
| William P. Ryan | 1.20 Hrs | 215.00/Hr | 258.00 |
| Stephanie A. Espinoza | 5.70 Hrs | 190.00/Hr | 1,083.00 |
| Warren J. Marwedel | 29.40 Hrs | 225.00/Hr | 6,615.00 |
| TOTAL | 36.30 Hrs | | $ 7,956.00 |

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 7,956.00 | 180.00 | | 3,308.98 |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

DECEMBER 04, 2007
INVOICE   011971

21408   014
Ms. Julia Price
Great American Insurance Co.          Egan Marine Corp - Barge EMC-423
Ocean Marine Division                 Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $   11,444.98 |
| LEGAL SERVICES FOR THE PERIOD ENDING NOVEMBER 30, 2007 | | | |
| 11/01/07 SAE | Revise draft submission to Coast Guard for OPA reimbursement to merge documentation from Meredith Management Group and prepare one cohesive submission, make revisions to Meredith spreadsheet. | 3.10 | 589.00 |
| WJM | Work on draft letter to U.S. Coast Guard re position of Great American on recovery of amounts paid in clean-up. | 1.20 | 270.00 |
| 11/02/07 SAE | Revise OPA claim submission and incorporate removal cost summary from Meredith Management. | 2.60 | 494.00 |
| 11/05/07 SAE | Revise OPA submission regarding nature and extent of damages claimed, mitigation of costs, revise auditing documents in support of OPA submission. | 3.20 | 608.00 |
| WJM | Review spreadsheet of costs from T. Neumann, consultant, re description of vendor activity. | 1.80 | 405.00 |
| 11/06/07 WJM | Consider and outline ideas for remainder of materials needed from T. Neumann, consultant, and Egan Marine Corp. for submission to U.S. Coast Guard and review sufficiency of materials we have in several boxes. | 1.60 | 360.00 |
| 11/08/07 SAE | Revise OPA claim forms to put in final form for submission of claim. | .50 | 95.00 |
| 11/14/07 WJM | Over review of all the materials to be | 2.00 | 450.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | presented to U.S. Coast Guard for Great American subrogation to make sure we have everything requested by law, including letters, documents, exhibits, spread sheets, etc. | | |
| 11/15/07 WJM | Continue over review as set out on 11/14/07. | 1.70 | 382.50 |
| 11/16/07 SAE | Phone conversation with Tom Neumann re finalizing OPA reimbursement claim. | .10 | 19.00 |
| WJM | Telephone conference with J. Price re status of Great American filing with U.S. Coast Guard. | .20 | 45.00 |
| WJM | Revisions to letter to Rios and U.S. Coast Guard which is summary of Phase III submission for Great American subrogation. | 1.00 | 225.00 |
| 11/19/07 WJM | Review draft summary letter to U.S. Coast Guard for Great American subrogation and make revisions and consider additional materials and information to add re expenditures, documentation and arguments for reimbursement. | 1.30 | 292.50 |
| 11/20/07 WJM | Continue work set out on November 19, 2007. We are in final stages of Phase III submission to U.S. Coast Guard. | 1.60 | 360.00 |
| 11/21/07 SAE | Phone conversation with Tom Neumann re additional information to be added to claim, finalizing claim. | .10 | 19.00 |
| 11/26/07 WJM | Review and revise materials to send to consultant T. Neumann re additions needed for his report to U.S. Coast Guard. | .80 | 180.00 |
| 11/27/07 WJM | Filling in claim forms for submission to U.S. Coast Guard for Phase III. These are special U.S. Coast Guard forms in addition to overall submission. | .80 | 180.00 |
| 11/28/07 WJM | Make further revisions to submission to A. Rios, U.S. Coast Guard for Great American on Phase III. | .50 | 112.50 |
| 11/29/07 SAE | Draft correspondence to Julia Price re review of OPA reimbursement claim. | .10 | 19.00 |
| SAE | Make final revisions to OPA reimbursement claim. | .30 | 57.00 |
| WJM | Make further corrections and additions to | .50 | 112.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | U.S. Coast Guard submission for Phase III to A. Rios. | | |
| 11/30/07 SAE | Draft and send correspondence to Tom Neumann re draft OPA claim submission. | .30 | 57.00 |
| SAE | Email to Julia Price re OPA claim form. | .10 | 19.00 |
| | TOTAL FEES FOR SERVICES | 25.40 | $    5,351.00 |
| | NET CURRENT BILLING | | $    5,351.00 |
| | TOTAL BALANCE DUE | | $   16,795.98 |

FEE SUMMARY

| | | | |
|---|---|---|---|
| Stephanie A. Espinoza | 10.40 Hrs | 190.00/Hr | 1,976.00 |
| Warren J. Marwedel | 15.00 Hrs | 225.00/Hr | 3,375.00 |
| TOTAL | 25.40 Hrs | | $    5,351.00 |

```
PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
                EIN NO.  36-4181594
```

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 13,307.00 | 180.00 | | 3,308.98 |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

JANUARY 10, 2008
INVOICE  012090

21408  014
Ms. Julia Price
Great American Insurance Co.                Egan Marine Corp - Barge EMC-423
Ocean Marine Division                       Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $  16,795.98 |
| 12/10/07 | Payment applied to 11897 | | 7,557.00- |
| 12/17/07 | Payment applied to 11971 | | 5,294.00- |
| 12/27/07 | move to suspense | | 3,944.98- |
| | TOTAL BALANCE BROUGHT FORWARD | | $      0.00 |

LEGAL SERVICES FOR THE PERIOD ENDING DECEMBER 31, 2007

| | | | |
|------|-------------|-------|--------|
| 12/04/07 WJM | Review and revise claim form to U.S. Coast Guard for Great America. | .60 | 135.00 |
| 12/05/07 WJM | Work on final submission to U.S. Coast Guard Fund, making corrections. | .80 | 180.00 |
| 12/10/07 WJM | Review and revise information to go to consultant T. Nuemann for submission to U.S. Coast Guard Fund for Great American. | 1.10 | 247.50 |
| 12/11/07 WJM | Review final recommendations to Neumann for inclusion in his report for submission to U.S. Coast Guard via documents and spread sheet. | .80 | 180.00 |
| 12/12/07 SAE | Phone conversation with Tom Neumann re status of completion of spreadsheet revisions for OPA reimbursement claim. | .10 | 19.00 |
| WJM | Telephone conference with J. Price re claim form for Great American that she is to review, sign and return.  Follow up with correspondence re same. | .20 | 45.00 |
| 12/14/07 WJM | Receipt of materials from J. Price re Great American claim to U.S. Coast Guard Fund. | .20 | 45.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 12/18/07 WJM | Review of entire filing to U.S. Coast Guard for several million dollars in reimbursement requests from OPA 90 Fund to review legal sufficiency of filing, descriptions, exhibits and other materials. | 3.60 | 810.00 |
| 12/27/07 WJM | Examine Great American costs petition to make sure J. Price has all needed questions answered properly; | .80 | 180.00 |

|  | TOTAL FEES FOR SERVICES | 8.20 | $ 1,841.50 |
|  | NET CURRENT BILLING |  | $ 1,841.50 |
|  | TOTAL BALANCE DUE |  | $ 1,841.50 |

FEE SUMMARY

| Stephanie A. Espinoza | 0.10 Hrs | 190.00/Hr | 19.00 |
|-----------------------|----------|-----------|-------|
| Warren J. Marwedel | 8.10 Hrs | 225.00/Hr | 1,822.50 |
| TOTAL | 8.20 Hrs |  | $ 1,841.50 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.   36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 1,841.50 |  |  |  |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

MARCH 05, 2008
INVOICE   012256

21408   014
Ms. Julia Price
Great American Insurance Co.          Egan Marine Corp - Barge EMC-423
Ocean Marine Division                 Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

LEGAL SERVICES FOR THE PERIOD ENDING FEBRUARY 29, 2008

01/04/08

01/07/08

01/08/08

01/09/08

01/10/08

| DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |
| 01/11/08 | | | |
| 01/14/08 | | | |
| 01/15/08 | | | |
| 01/16/08 | | | |
| 01/17/08 | | | |
| 01/29/08 | | | |
| 02/04/08 | | | |
| 02/07/08 | | | |
| 02/25/08 | | | |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | information. | | |
| 02/26/08 WPR | Analyze the Pollution Funds written decision to deny Great American and Egan Marine's request for exoneration or limitation of liability and analyze possible grounds for appeal of the decision. | 1.20 | 258.00 |
| SAE | Review claim determination from OPA Fund. | .40 | 76.00 |
| SAE | Confer with WPR, WJM re strategy in response to OPA denial of limitation of liability. | .70 | 133.00 |
| SAE | Prepare and send emails to Neil Bridge, OPA fund contact, and Thelma Flood, FOIA officer, re request for Coast Guard report. | .40 | 76.00 |
| SAE | Search online coast guard databases for any reference to final marine investigation report relating to explosion aboard EMC 423. | .40 | 76.00 |
| SAE | Left phone messages for Neil Bridge, OPA fund contact, and Thelma Flood, Coast Guard FOIA contact, re information regarding release of final marine investigation report and follow up. | .20 | 38.00 |
| WJM | Receipt and review Pollution Fund decision and forward to client.  Also consider issues raised for appeal. | .90 | 202.50 |
| WJM | Review FOIA requests to U.S. Coast Guard for production of U.S. Coast Guard report of investigation. | .40 | 90.00 |
| 02/27/08 SAE | Review federal regulations relating to reconsideration/appeal of marine investigation reports. | .30 | 57.00 |
| SAE | Review email from Neil Bridge, OPA Fund contact, and send reply email re copy of Coast Guard report. | .10 | 19.00 |
| SAE | Phone conversation with Neil Bridge re request for copy of Coast Guard report and legal basis for it. | .10 | 19.00 |
| WJM | Continue review and analyze U.S. Coast Guard Fund decision re limitation fund and consider options re response. | 1.50 | 337.50 |
| 02/28/08 WPR | Telephone conference with Lt. Commander Matt Merriman of the US Coast Guard regarding the | .20 | 43.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Pollution Fund's decision and obtaining a copy of Captain Hamilton's Report of Investigation. | | |
| | WPR Telephone conference with Dennis Egan regarding the Pollution Fund's decision. | .40 | 86.00 |
| | SAE Left phone message for Neil Bridge re when we can receive copy of Hamilton report. | .10 | 19.00 |
| | SAE Phone conversation with Neil Bridge and Tom Morrison, Bridge's supervisor, re status of the release of Hamilton's report, extension of time for moving for reconsideration of Fund decision. | .30 | 57.00 |
| | SAE Draft correspondence to Coast Guard re reiteration of previous FOIA request for Hamilton's report. | .50 | 95.00 |
| 02/29/08 | SAE Phone conversation with Tom Morrison at OPA Fund re status of release of final report. | .10 | 19.00 |
| | SAE Review regulations relating to FOIA, bases upon which OPA fund denial can be based in order to prepare strategy for responding to OPA fund denial of claim. | .90 | 171.00 |
| | TOTAL FEES FOR SERVICES | 23.70 | $ 5,062.50 |

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
FEBRUARY 29, 2008

| | | | |
|------|-------------|-------|--------|
| 01/23/08 | Delivery/Messengers To National Pollution Fund Center 1/14 (Okay per J. Price) FedEx | | 23.42 |
| | TOTAL COSTS AND DISBURSEMENTS | | $     23.42 |
| | NET CURRENT BILLING | | $ 5,085.92 |
| | | | =========== |

| DATE | DESCRIPTION | | | HOURS | AMOUNT |
|------|-------------|--|--|-------|--------|

FEE SUMMARY

| | | | | | |
|------|-------------|--|--|-------|--------|
| William P. Ryan | | 1.80 Hrs | 215.00/Hr | | 387.00 |
| Stephanie A. Espinoza | | 7.20 Hrs | 190.00/Hr | | 1,368.00 |
| Warren J. Marwedel | | 14.70 Hrs | 225.00/Hr | | 3,307.50 |
| TOTAL | | 23.70 Hrs | | $ | 5,062.50 |

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 5,085.92 | | | |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

APRIL 04, 2008
INVOICE  012342

21408   014
Ms. Julia Price
Great American Insurance Co.               Egan Marine Corp - Barge EMC-423
Ocean Marine Division                      Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $  5,085.92 |
| 03/24/08 | Payment applied to 12256 | | 4,514.42- |
| | TOTAL BALANCE BROUGHT FORWARD | | $    571.50 |

LEGAL SERVICES FOR THE PERIOD ENDING MARCH 31, 2008

| | | | |
|------|-------------|-------|--------|
| 03/03/08 SAE | Draft correspondence to Coast Guard (Tom Morrison) re withdrawl of claim determination. | .30 | 58.50 |
| SAE | Phone conversation with Tom Morrison, OPA claims adjudication branch manager, re retraction of claim determination. | .10 | 19.50 |
| SAE | Draft affidavit for my signature, setting forth all of the pertinent conversations and communications with the Coast Guard over the previous several days regarding the issuance of the OPA fund determination and final report. (Send to Price) | 1.90 | 370.50 |
| SAE | Analyze OPA statutes regarding statute of limitations for filing suit per instruction of Julia Price. | .60 | 117.00 |
| WJM | Telephone conference with J. Price re status of U.S. Coast Guard Fund actions. | .20 | 47.00 |
| WJM | Consider issues raised by U.S. Coast Guard letter in response to questions from J. Price. | .50 | 117.50 |
| 03/04/08 SAE | Legal research regarding procedure and time period for bringing suit against National Pollution Funds Center, per instruction of | 1.80 | 351.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Julia Price. | | |
| | WJM Review letter from U.S. Coast Guard Fund, Morrison, re withdrawal of opinion and consider issues raised. | .20 | 47.00 |
| 03/05/08 | SAE Legal research regarding time period for filing administrative suit against Coast Guard for denial of claim per instruction of Julia Price. | 1.30 | 253.50 |
| 03/06/08 | SAE Prepare memorandum regarding limitations period and proper venue for bringing suit against Coast Guard, Exxon. (Per J. Price) | .60 | 117.00 |
| 03/10/08 | SAE Draft memo re venue, limitations period for filing suit against Coast Guard, Exxon. (Per J. Price) | 1.60 | 312.00 |
| | WJM Consider strategy re response to U.S. Coast Guard and to answer questions raised by J. Price. Review of report from U.S. Coast Guard re limitation of liability of G.A. claim for repast to J. Price. | 1.70 | 399.50 |
| 03/11/08 | SAE Analyze issues and prepare strategy for responding to OPA determination as to limitation of liability. | .50 | 97.50 |
| | WJM Analysis of review process for U.S. Coast Guard Fund (per Price request). | .50 | 117.50 |
| 03/12/08 | WJM Review several exhibits from U.S. Coast Guard hearing to determine legal issues raised by written notification in U.S.C.G. report. | .60 | 141.00 |
| 03/13/08 | SAE Complete memo re limitations periods, venue for causes of action against Coast Guard, Exxon, per Julia Price. | 1.00 | 195.00 |
| | SAE Legal research regarding National Pollution Fund Center's internal investigative process for determining claims, use of Marine investigation reports in the claims process, per request of Julia Price. | 2.30 | 448.50 |
| 03/14/08 | SAE Analyze strategy for suing Coast Guard, Exxon in light of statutes of limitations. | .40 | 78.00 |
| 03/17/08 | SAE Legal research regarding statutes of limitations under OPA for suit against Coast Guard, third parties, per Julia Price. | 3.30 | 643.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 03/18/08 SAE | Legal research regarding judicial review of NPFC decisions under Administrative Procedure Act, court's authority in reviewing decisions, per Julia Price. | 2.70 | 526.50 |
| 03/19/08 SAE | Legal research regarding the investigative process for National Pollution Funds Center, whether and to what extent it can rely on marine investigation reports, prepare memo, per instruction of Julia Price. | 2.40 | 468.00 |
| WJM | Telephone conference with J. Price re status of current investigation. | .10 | 23.50 |
| 03/20/08 SAE | Draft and send correspondence to National Pollution Funds Center (Tom Morrison) re inquiry into who else was sent a copy of claim determination. | .50 | 97.50 |
| SAE | Legal research regarding suit under OPA for judicial review, recovery against third parties per Julia Price. | 2.60 | 507.00 |
| WJM | Telephone conference with J. Price re status of U.S. Coast Guard issues and statute of limitations issues.  Ed Wilmont on line as well. | .30 | 70.50 |
| WJM | Review S. Espinoza affidavit re communications with U.S. Coast Guard/National Pollution Center in preparation to respond to J. Price questions of the week and consider issues raised. | .80 | 188.00 |
| 03/23/08 SAE | Draft memo regarding procedure, considerations for bringing suit against Coast Guard, Exxon under OPA, per Julia Price. | 3.10 | 604.50 |
| 03/24/08 SAE | Prepare revised memos regarding suit against Exxon, Coast Guard under OPA, investigative procedures of NPFC, per Julia Price. | 1.60 | 312.00 |
| 03/27/08 WJM | Review new U.S. Coast Guard interpretation of use of marine casualty investigation report in National Pollution Fund payment decision and consider how that impacts Great American arguments to National Pollution Fund. | .80 | 188.00 |
| 03/31/08 WJM | Receipt correspondence from D. Williams from U.S. Coast Guard re Hamilton report and | .20 | 47.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
|      | consider response. |  |  |
|      | TOTAL FEES FOR SERVICES | 34.50 | $   6,963.50 |

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
MARCH 31, 2008

| 03/31/08 | PHOTOCOPIES 104 @ .08 EACH |  | 8.32 |
|      | TOTAL COSTS AND DISBURSEMENTS |  | $       8.32 |
|      | NET CURRENT BILLING |  | $   6,971.82 |
|      | TOTAL BALANCE DUE |  | $   7,543.32 |

FEE SUMMARY

| Stephanie A. Espinoza | 28.60 Hrs | 195.00/Hr | 5,577.00 |
|-----------------------|-----------|-----------|----------|
| Warren J. Marwedel | 5.90 Hrs | 235.00/Hr | 1,386.50 |
| TOTAL | 34.50 Hrs |  | $   6,963.50 |

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 7,543.32 |  |  |  |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

SEPTEMBER 04, 2008
INVOICE 012694

21408 014
Ms. Julia Price
Great American Insurance Co.
Ocean Marine Division
65 Broadway
20th Floor
New York, NY 10006

Egan Marine Corp - Barge EMC-423
Ref.No.: 976-517481

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

LEGAL SERVICES FOR THE PERIOD ENDING AUGUST 31, 2008

06/06/08

| | | | | |
|---|-----|-------------|-------|--------|
| DM | Telephone conference with Frank Skelly re new complaint filed by USA against Egan and discuss how that needs to be addressed and what other actions may be necessary; | | .30 | 69.00 |
| WPR | Analyze what effect, if any, the filing of suit by the United States against Egan Marine has on a possible suit by Great American against ExxonMobil to recover removal costs paid by Great American. | | .40 | 90.00 |
| WPR | Analyze a possible suit by Great American against the Coast Guard to recover removal costs paid by Great American that were incurred because of the negligence of the Coast Guard in performing its monitoring duties, including studying documents related to a possible claim. | | .50 | 112.50 |
| WPR | Conference call with Frank Skelly regarding the suit filed by the United States against Egan Marine and the effect it has on a possible suit by Great American against ExxonMobil to recover removal costs, and a possible suit by Great American against the Coast Guard. | | .30 | 67.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WPR Analyze the Complaint filed by the United States against Egan Marine for recovery of Coast Guard monitoring costs and claims paid by the Pollution Fund under OPA 90 and study the court's docket on the case. | .50 | 112.50 |
| | RLR Analyze new suit brought against Egan Marine and participate in conference call with D. Egan analyzing liability issues; | 1.00 | 225.00 |
| | SAE Locate and study statutes of limitations under Federal Tort Claims Act and Suits in Admiralty Act relevant to bringing suit against Coast Guard (OK per J. Price) | 1.20 | 234.00 |
| | SAE Study verified complaint filed by Coast Guard against Egan Marine. | .40 | 78.00 |
| | SAE Consider filing of suit against Coast Guard for recovery of costs incurred due to Coast Guard negligence in halting removal effort. | .70 | 136.50 |
| | WJM Extended analysis of suit by U.S. Coast Guard against EMC and discussions with Skelly followed by letter to Skelly re opinions. | 3.20 | 752.00 |
| 06/11/08 | SAE Consider issue of IL statute relating to broadening of statute of limitations for counterclaims and setoff in reference to suit filed by Coast Guard (OK per J. Price). | .90 | 175.50 |
| 06/30/08 | WJM Further review of new U.S. Coast Guard complaint and evaluation re Fund submission. | 1.20 | 282.00 |
| 07/01/08 | DM Review and analyze legal issues in representation of EMC in action filed by Coast Guard; | 2.00 | 460.00 |
| 07/11/08 | SAE Interpretation of Oil Pollution Act statutes, regulations with respect to whether there can be more than one responsible party (OK per J. Price). | .60 | 117.00 |
| 08/04/08 | WJM Correspondence with Julia Price re inspection of barge parts. | .30 | 70.50 |
| | WJM Analysis of issue raised by request of EMC to inspect barge parts and what we need to have preserved by looking at photos of barge parts. | 1.20 | 282.00 |
| 08/05/08 | WPR Analyze several discs of photographs that were taken and produced by the Coast Guard to | 3.80 | 855.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | analyze photographs of the valves for the heat tracing system, the thermal fluid heater and of the pump on the EMC 423 in preparation for the inspection of the evidence located at CITGO on August 6, 2008. | | |
| WPR | Telephone conference with Dennis Egan regarding the inspection of the evidence located at CITGO on August 6, 2008 and the evidence related to the heat tracing system for the pump and the operation of the heat tracing system on the EMC 423. | .60 | 135.00 |
| 08/06/08 WPR | Attend an inspection of the evidence from the barge explosion that is being held at the CITGO yard. | 3.80 | 855.00 |
| 08/12/08 WJM | Consider results of inspection of barge parts and what to do re USCG Fund. | .70 | 164.50 |
| | TOTAL FEES FOR SERVICES | 24.60  $ | 5,503.50 |

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
AUGUST 31, 2008

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/07/08 | Online Research Research 4/1-6/30 Pacer Service Center | 3.68 |
| 08/13/08 | Out-of-Town Travel Mileage (71.2 @ .585) 8/6 William P. Ryan | 41.65 |
| 08/31/08 | Color Copies 32 @ .25 Each | 8.00 |
| | TOTAL COSTS AND DISBURSEMENTS | $   53.33 |
| | NET CURRENT BILLING | $   5,556.83 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

FEE SUMMARY

| | | | |
|------|-------------|-------|--------|
| Dennis Minichello | 3.30 Hrs | 230.00/Hr | 759.00 |
| William P. Ryan | 9.90 Hrs | 225.00/Hr | 2,227.50 |
| Robert L. Reeb | 1.00 Hrs | 225.00/Hr | 225.00 |
| Stephanie A. Espinoza | 3.80 Hrs | 195.00/Hr | 741.00 |
| Warren J. Marwedel | 6.60 Hrs | 235.00/Hr | 1,551.00 |
| TOTAL | 24.60 Hrs | $ | 5,503.50 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
                EIN NO.  36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 5,556.83 | | | |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

DECEMBER 02, 2008
INVOICE 012961

21408  014
Ms. Julia Price
Great American Insurance Co.          Egan Marine Corp - Barge EMC-423
Ocean Marine Division                 Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $  5,556.83 |
| 09/11/08 | Credit applied to 12694 | | 518.33- |
| 09/22/08 | Payment applied to 12694 | | 5,038.50- |
| | TOTAL BALANCE BROUGHT FORWARD | | $      0.00 |

LEGAL SERVICES FOR THE PERIOD ENDING NOVEMBER 30, 2008

| | | | |
|--|--|--|--|
| 09/26/08 WPR | Analyze the pleadings filed in the case of the United States v. Egan Marine, including Egan Marine's Third Party Complaint against Exxon, Great American's Motion to Intervene and related memoranda to ensure that the positions that are taken in the submissions to the Pollution Fund are consistent with the positions taken by Egan Marine and Great American in other litigation. | .80 | 180.00 |
| 10/14/08 WPR | Examine the Coast Guard's websites referenced in the letter from Capt. Rand to determine whether the Coast Guard Report of Investigation of the explosion aboard barge EMC 423 has been completed and posted. | .40 | 90.00 |
| WPR | Receipt and review of correspondence from Capt. Rand of the Coast Guard denying our Freedom of Information Act request for the report of the investigation and referencing websites where we can access the report once it is available. | .10 | 22.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 11/19/08 WJM | Follow up and review court orders re limitation case and environmental case for report to client re status of litigation and consider issues raised; | 1.00 | 235.00 |
| 11/25/08 WPR | Study the docket and recent pleadings, motion and orders in the United States District Court in the Limitation of Liability action filed by Egan Marine to determine the status of the case and the effect of the dismissal of the Limitation of Liability case on the matters pending before the National Pollution Fund. | .70 | 157.50 |
| WJM | Review court order re limitation case and dismissal of Apex claim and issuance of injunction and consider and analyze results and implications of this action; | .60 | 141.00 |

|  | TOTAL FEES FOR SERVICES | 3.60 | $ 826.00 |
|  | NET CURRENT BILLING |  | $ 826.00 |
|  | TOTAL BALANCE DUE |  | $ 826.00 |

FEE SUMMARY

| | | | |
|---|---|---|---|
| William P. Ryan | 2.00 Hrs | 225.00/Hr | 450.00 |
| Warren J. Marwedel | 1.60 Hrs | 235.00/Hr | 376.00 |
| TOTAL | 3.60 Hrs | | $ 826.00 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.   36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 826.00 | | | |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

JULY 15, 2009
INVOICE 013431

21408 014
Ms. Julia Price
Great American Insurance Co.                 Egan Marine Corp - Barge EMC-423
Ocean Marine Division                        Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

LEGAL SERVICES FOR THE PERIOD ENDING JUNE 30, 2009

02/27/09

| | | | |
|------|-------------|-------|--------|
| | WPR Study the Court's docket on the US v. Egan Marine case and study pleadings filed in the case as it may relate to a potential subrogation claim against ExxonMobil. | .80 | 192.00 |
| | WPR Receipt and review of correspondence dated February 17, 2009 from Capt. M. P. Rand of the USCG denying Egan Marine's Freedom of Information Act request dated January 27, 2005 and analyze the basis for the denial. | .20 | 48.00 |
| | WPR Study Egan Marine's Freedom of Information Act request to the USCG dated January 27, 2005, the USCG's initial partial denial of the request dated March 5, 2005, and the documents produced by the USCG. | 1.20 | 288.00 |
| | WJM Telephone conference with Julia Price re status; | .20 | 51.00 |
| | WJM Review letter from USCG re document request and consider response; | .20 | 51.00 |
| 05/14/09 | WPR Study and locate news articles regarding Capt. Mark Hamilton of the Coast Guard and his being temporarily relieved of command for misconduct. | .30 | 72.00 |
| | WPR Draft an email to Julia Price regarding the | .10 | 24.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | news articles about Capt. Mark Hamilton being temporarily relieved of command for misconduct. | | |
| | TOTAL FEES FOR SERVICES | 3.70 | $   894.00 |
| | NET CURRENT BILLING | | $   894.00 |

FEE SUMMARY

| | | | |
|------|------|------|------|
| William P. Ryan | 3.30 Hrs | 240.00/Hr | 792.00 |
| Warren J. Marwedel | 0.40 Hrs | 255.00/Hr | 102.00 |
| TOTAL | 3.70 Hrs | $ | 894.00 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.   36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 894.00 | | | |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

SEPTEMBER 03, 2009
INVOICE 013540

21408 014
Ms. Julia Price
Great American Insurance Co.                 Egan Marine Corp - Barge EMC-423
Ocean Marine Division                         Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $ 894.00 |
| 07/31/09 | Credit applied to 13431 | | 94.50- |
| 07/31/09 | Payment applied to 13431 | | 799.50- |
| | TOTAL BALANCE BROUGHT FORWARD | | $ 0.00 |

LEGAL SERVICES FOR THE PERIOD ENDING AUGUST 31, 2009

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 07/08/09 WJM | Reviewing law on Fund time limits and consider issues raised by USCG and Justice Dept. investigation of EMC and how this all relates to petition to Fund. | 1.20 | 306.00 |
| 07/23/09 SAE | Draft correspondence to Julia Price re status of matter, recommendations for proceeding. | 1.10 | 225.50 |
| 07/30/09 WPR | Analyze possible courses of action for Great American to take to resolve its pending claim with the Pollution Fund. | .30 | 72.00 |
| | TOTAL FEES FOR SERVICES | 2.60 | $ 603.50 |

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
AUGUST 31, 2009

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 08/31/09 | PHOTOCOPY EXPENSE 24 @ .08 EACH | | 1.92 |
| | TOTAL COSTS AND DISBURSEMENTS | | $ 1.92 |
| | NET CURRENT BILLING | | $ 605.42 |

Great American Insurance Co.
Egan Marine Corp - Barge EMC-423

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
|      | TOTAL BALANCE DUE |  | $    605.42 |
|      |             |  | ============ |

FEE SUMMARY

| | | | |
|---|---|---|---|
| William P. Ryan | 0.30 Hrs | 240.00/Hr | 72.00 |
| Stephanie A. Espinoza | 1.10 Hrs | 205.00/Hr | 225.50 |
| Warren J. Marwedel | 1.20 Hrs | 255.00/Hr | 306.00 |
| TOTAL | 2.60 Hrs | | $    603.50 |
| | ============ | | ============ |

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 605.42 |  |  |  |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

OCTOBER 05, 2009
INVOICE  013633

21408  014
Ms. Julia Price
Great American Insurance Co.          Egan Marine Corp - Barge EMC-423
Ocean Marine Division                 Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $     605.42 |
| 09/23/09 | Credit applied to 13540 | | 60.00- |
| 09/23/09 | Payment applied to 13540 | | 545.42- |
| | TOTAL BALANCE BROUGHT FORWARD | | $     0.00 |

LEGAL SERVICES FOR THE PERIOD ENDING SEPTEMBER 30, 2009

| | | | |
|------|-------------|-------|--------|
| 09/11/09 WPR | Analyze the pleadings and court rulings in Great American v. Egan Marine to determine strategy for seeking a ruling from the Pollution Fund on the request for reimbursement. | .80 | 192.00 |
| WPR | Analyze the pleadings and court rulings in The Unites Stated of America v. Egan Marine to determine strategy for seeking a ruling from the Pollution Fund on the request for reimbursement. | .60 | 144.00 |
| WPR | Begin drafting a report to Julia Price re strategy for seeking a ruling from the Pollution Fund on the request for reimbursement. | 1.00 | 240.00 |
| WJM | Examination of court docket for all cases to determine strategy to recommend to Great America on going forward.  There are 2 pending matters. | 1.10 | 280.50 |
| | TOTAL FEES FOR SERVICES | 3.50 | $     856.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
|      | NET CURRENT BILLING | | $ 856.50 |
|      | TOTAL BALANCE DUE | | $ 856.50 |

FEE SUMMARY

| | | | |
|------|------|------|------|
| William P. Ryan | 2.40 Hrs | 240.00/Hr | 576.00 |
| Warren J. Marwedel | 1.10 Hrs | 255.00/Hr | 280.50 |
| TOTAL | 3.50 Hrs | $ | 856.50 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.   36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 856.50  |       |       |         |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

NOVEMBER 10, 2009
INVOICE  013721

21408  014
Ms. Julia Price
Great American Insurance Co.          Egan Marine Corp - Barge EMC-423
Ocean Marine Division                 Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $    856.50 |
| 10/16/09 | Credit applied to 13633 | | 93.00- |
| 10/16/09 | Payment applied to 13633 | | 763.50- |
| | TOTAL BALANCE BROUGHT FORWARD | | $    0.00 |

LEGAL SERVICES FOR THE PERIOD ENDING OCTOBER 31, 2009

| | | | |
|------|-------------|-------|--------|
| 10/19/09 WPR | Work on drafting a report to Julia Price with our recommendations regarding the claim submitted to the Pollution Fund. | .50 | 120.00 |
| 10/20/09 WPR | Continue drafting a report to Julia Price with our recommendations regarding the claim submitted to the Pollution Fund. | 2.50 | 600.00 |
| WPR | Research issues related to the collateral estoppel effect that a judgment in the United States v. Egan Marine may have on Great American's claim with the Pollution Fund. | .80 | 192.00 |
| WPR | Study the pleadings and motions in United States v. Egan Marine to determine how the issue of limiting liability under OPA 90 has been raised and addressed in the case. | .70 | 168.00 |
| 10/22/09 WPR | Telephone conference with Steve Campbell of the Dept. of Justice regarding the Pollution Fund's handling of Great American's claim in light of the suit filed by the United States against Egan Marine. | .30 | 72.00 |
| WPR | Study numerous emails from Frank Skelly, David | .20 | 48.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Sump and Warren Marwedel re strategy for dealing with the Fund on the claims. | | |
| | WPR Analyze the possibility of filing an action for administrative review to force the Fund to make a decision on the claims. | .40 | 96.00 |
| | WJM Emails with client, Skelly, re USCG Fund. | .40 | 102.00 |
| 10/28/09 | WPR Research issues related to filing a complaint for Administrative Review against the Fund. | .80 | 192.00 |
| | WPR Research issues related to forcing the Fund to make a determination on Great American's claim. | .70 | 168.00 |
| | WPR Work on a report to Great American regarding a possible claim for Administrative Review and other options to obtain a decision from the Fund and analyze issues related thereto. | 4.20 | 1,008.00 |
| 10/29/09 | WPR Research cases on filing for administrative review against the Pollution Fund. | .60 | 144.00 |
| | WPR Continue preparation of a report to Great American on filing for administrative review against the Pollution Fund. | .40 | 96.00 |
| | WPR Discuss strategy regarding whether Great American should file a claim for administrative review against the Pollution Fund with WJM. | .30 | 72.00 |
| | TOTAL FEES FOR SERVICES | 12.80 | $ 3,078.00 |
| | NET CURRENT BILLING | | $ 3,078.00 |
| | TOTAL BALANCE DUE | | $ 3,078.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

FEE SUMMARY

| | | | |
|---|---|---|---|
| William P. Ryan | 12.40 Hrs | 240.00/Hr | 2,976.00 |
| Warren J. Marwedel | 0.40 Hrs | 255.00/Hr | 102.00 |
| TOTAL | 12.80 Hrs | | $  3,078.00 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.  36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 3,078.00 | | | |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

JANUARY 13, 2010
INVOICE  013918

21408  014
Ms. Julia Price
Great American Insurance Co.           Egan Marine Corp - Barge EMC-423
Ocean Marine Division                  Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $   3,078.00 |
| 12/02/09 | Credit applied to 13721 | | 322.00- |
| 12/02/09 | Payment applied to 13721 | | 2,756.00- |
| | TOTAL BALANCE BROUGHT FORWARD | | $      0.00 |

LEGAL SERVICES FOR THE PERIOD ENDING DECEMBER 31, 2009

| | | | |
|------|-------------|-------|--------|
| 11/02/09 SAE | Make revisions to correspondence to Frank Skelly and Julia Price re current status of litigation, recommendations. | .40 | 82.00 |
| 11/17/09 WJM | Analysis of strategy in consideration of USCG suit against EMC and claim against USCG fund and how best to proceed.  This includes looking at Government pleadings and Great American submission to fund. | 3.20 | 816.00 |
| 11/18/09 WPR | Analyze and consider strategy for seeking a decision from the Pollution Fund or filing an action for administrative review. | .80 | 192.00 |
| SAE | Confer with WJM, WPR to analyze approach for contacting National Pollution Funds Center, options for review of decision on limitation/reimbursement. | .60 | 123.00 |
| 11/19/09 SAE | Gather documents and correspondence relating to NPFC denial in preparation for status request to NPFC on claim for reimbursement. | .30 | 61.50 |
| SAE | Phone conversation with Alyssa Lombardi of the Coast Guard re status of claim for | .10 | 20.50 |