# Exhibit 3A
## (Part 6 of 7)

**Invoices to Affidavit of Warren J. Marwedel**

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| | reimbursement. | | |
| 11/23/09 WPR | Consider and analyze the Pollution Fund's response to our inquiry whether the Fund is going to wait until the lawsuit is resolved before making a decision on Great American's claim and consider strategy for moving forward with the claim. | .70 | 168.00 |
| SAE | Phone conversation with Tom Morrison, case manager for NPFC claim, re status of claim. | .30 | 61.50 |
| SAE | Read and review email from Tom Morrison of NPFC re status of claim, statutory authority for stay of claim. | .10 | 20.50 |
| 12/21/09 | | | |
| 12/22/09 | | | |

TOTAL FEES FOR SERVICES                          9.80  $   2,367.00

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
DECEMBER 31, 2009

| | | | |
|---|---|---|---|
| 12/31/09 | PHOTOCOPY EXPENSE 284 @ .08 EACH | | 22.72 |
| 12/31/09 | PHOTOCOPY EXPENSE 189 @ .08 EACH | | 15.12 |
| 12/31/09 | PHOTOCOPY EXPENSE 89 @ .08 EACH | | 7.12 |
| 12/31/09 | PHOTOCOPY EXPENSE 52 @ .08 EACH | | 4.16 |
| 12/31/09 | PHOTOCOPY EXPENSE 10 @ .08 EACH | | .80 |

TOTAL COSTS AND DISBURSEMENTS              $      49.92

NET CURRENT BILLING                        $   2,416.92

TOTAL BALANCE DUE                          $   2,416.92
                                           ============

| DATE | DESCRIPTION | | | HOURS | AMOUNT |
|------|-------------|---|---|-------|--------|

FEE SUMMARY

| | | | | | |
|------|------|------|------|------|------|
| William P. Ryan | 2.80 Hrs | 240.00/Hr | | 672.00 | |
| Stephanie A. Espinoza | 1.80 Hrs | 205.00/Hr | | 369.00 | |
| Warren J. Marwedel | 5.20 Hrs | 255.00/Hr | | 1,326.00 | |
| TOTAL | 9.80 Hrs | | $ | 2,367.00 | |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.   36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 2,416.92 | | | |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

21408  014
Ms. Julia Price
Great American Insurance Co.
Ocean Marine Division          Egan Marine Corp - Barge EMC-423
65 Broadway                    Ref.No.: 976-517481
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $ 2,416.92 |
| 02/08/10 | Credit applied to 13918 | | 367.00- |
| 02/10/10 | Payment applied to 13918 | | 2,049.92- |
| | TOTAL BALANCE BROUGHT FORWARD | | $ 0.00 |

LEGAL SERVICES FOR THE PERIOD MARCH 31, 2010

| | | | |
|------|-------------|-------|--------|
| 01/28/10 SAE | Search for and locate article on criminalization of negligence under Clean Water Act, review draft article. | .40 | 82.00 |
| 02/01/10 SAE | Phone conversation with Tom Morrison of National Pollution Funds Center re status of claims in light of criminal indictments. | .10 | 20.50 |
| SAE | Phone conversation with Michelle Bas, attorney for National Pollution Funds Center, re status of claims in light of criminal indictments. | .10 | 20.50 |
| 02/10/10 | | | |

TOTAL FEES FOR SERVICES                    3.40  $    798.00

P
P

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
MARCH 31, 2010

| | | | |
|------|-------------|-------|--------|
| 02/28/10 | PHOTOCOPY EXPENSE 68 @ .08 EACH | | 5.44 |
| | TOTAL COSTS AND DISBURSEMENTS | | $ 5.44 |
| | NET CURRENT BILLING | | $ 803.44 |
| | TOTAL BALANCE DUE | | $ 803.44 |

FEE SUMMARY

| | | | | |
|---------------------|-----------|-------------|--------|--------|
| William P. Ryan | 2.60 Hrs | 240.00/Hr | | 624.00 |
| Stephanie A. Espinoza | 0.60 Hrs | 205.00/Hr | | 123.00 |
| Warren J. Marwedel | 0.20 Hrs | 255.00/Hr | | 51.00 |
| TOTAL | 3.40 Hrs | | $ | 798.00 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.   36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 803.44 | | | |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

MAY 04, 2010
INVOICE 014176

21408 014
Ms. Julia Price
Great American Insurance Co.          Egan Marine Corp - Barge EMC-423
Ocean Marine Division                 Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $ 803.44 |
| 04/30/10 | Payment applied to 14087 | | 729.44- |
| | TOTAL BALANCE BROUGHT FORWARD | | $ 74.00 |

LEGAL SERVICES FOR THE PERIOD APRIL 30, 2010

| 04/15/10 | SAE | Left phone message for Michelle Bas, counsel for Coast Guard/Fund, re status of claims, litigation. | .10 | 20.50 |
|----------|-----|------|------|-------|
| 04/19/10 | SAE | Listen to lengthy phone message in response to my inquiry regarding status from Lt. Comm. Michelle Bas re status of Fund claims, email to WPR, WJM re status. | .20 | 41.00 |
| | WJM | Examine court docket for 2 pending EMC cases in preparation for call to J. Price. | .50 | 127.50 |
| 04/20/10 | WPR | Study and analyze the Coast Guard's Report of Investigation into the Circumstances of the Explosion, Fire and Sinking of Tank Barge EMC 423 with One Loss of Life, which was released by the Coast Guard on April 20, 2010. | 5.70 | 1,368.00 |
| | WJM | Receip and review 120 page USCG report for EMC investigation and forward to J. Price and D. Sump. | 2.50 | 637.50 |
| 04/21/10 | WPR | Study the exhibits that were introduced at the Coast Guard hearing and referenced in the Coast Guard's report and determine which exhibits we objected to and can object to in a | 2.50 | 600.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | request for reconsideration of the decision. | | |
| | WPR Analyze possible issues that may form a basis for requesting review or reconsideration of the Coast Guard's report. | .80 | 192.00 |
| | WPR Research procedures for requesting reconsideration of the Coast Guard's report. | .40 | 96.00 |
| | SAE Review 106-pg. Coast Guard "Report of Investigation" into circumstances of explosion. | 1.80 | 369.00 |
| | SAE Review and analyze federal regulations relating to appeal of marine investigation reports. | 1.40 | 287.00 |
| | WJM Telephone conference with J. Price re USCG EMC Report. | .20 | 51.00 |
| | WJM Analysis of USCG Report of over 120 pages. | 1.60 | 408.00 |
| 04/22/10 | WPR Telephone conference with David Sump regarding a request for the Coast Guard to reconsider its decision. | .10 | 24.00 |
| | WPR Analyze additional exhibits from the Coast Guard hearing including videos of the explosion. | .80 | 192.00 |
| | SAE Review email from counsel for EMC and attachment addressing appeals of Coast Guard investigation reports. | .30 | 61.50 |
| | WJM Review annex references in USCG Report of Investigation to determine points of appeal. | 2.20 | 561.00 |
| 04/23/10 | WPR Conference call with David Sump and WJM to discuss preparation of a request for reconsideration of the Report to the Coast Guard. | .30 | 72.00 |
| | WPR Study transcripts from the testimony at the Coast Guard hearing to obtain testimony to use in support of a request for reconsideration of the Coast Guard's report, including studying the testimony of ATF Special Agent Malooly. | 5.60 | 1,344.00 |
| | WPR Work on preparation of a request for reconsideration to the Coast Guard. | .60 | 144.00 |
| | WJM Telephone conference with Sump, EMC attorney, re coordination of activities per telephone conference with J. Price. | .30 | 76.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WJM Review and analysis of photos of barge in USCG Report to determine location of propane tanks. | 1.20 | 306.00 |
| 04/26/10 | WPR Lengthy telephone conference with Dennis Egan to discuss the Coast Guard's report and strategy for responding to the report. | 1.00 | 240.00 |
| | SAE Analyze best approach to seeking extension of time for reconsideration of Coast Guard report. | .20 | 41.00 |
| | SAE Draft correspondence to Coast Guard re request for extension of time to request reconsideration. | .40 | 82.00 |
| 04/27/10 | WPR Study the transcript of the testimony of Andrew Chanda of Egan Marine at the Coast Guard hearing for testimony to use in support of the request to reconsider the Coast Guard's decision. | 1.20 | 288.00 |
| | SAE Review final letter to Coast Guard re request for extension of time for reconsideration. | .20 | 41.00 |
| 04/29/10 | WPR Receipt and review of correspondence from the Coast Guard granting an extension of time to file a request to reconsider the Coast Guard's decision. | .10 | 24.00 |
| | WPR Draft correspondence to Dennis Egan regarding the Coast Guard's grant of an extension of time to file a request to reconsider the Coast Guard's decision. | .10 | 24.00 |
| | SAE Read correspondence from Coast Guard commandant re extension of time to file request for reconsideration. | .10 | 20.50 |
| | SAE Email to Kevin Sump, WJM, WPR re extension of time to submit request for reconsideration. | .10 | 20.50 |
| 04/30/10 | WPR Study the transcript of the testimony of Andrew Chanda and Bill Rodgers of Egan Marine and Gary Fite of Exxon at the Coast Guard hearing for testimony to use in support of the request to reconsider the Coast Guard's decision. | 3.60 | 864.00 |

TOTAL FEES FOR SERVICES          36.10  $  8,623.50

P
P

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
APRIL 30, 2010

| | | |
|------|-------------|--------|
| 04/30/10 | PHOTOCOPY EXPENSE 120 @ .08 EACH | 9.60 |
| 04/30/10 | PHOTOCOPY EXPENSE 480 @ .08 EACH | 38.40 |
| 04/30/10 | PHOTOCOPY EXPENSE 30 @ .08 EACH | 2.40 |

TOTAL COSTS AND DISBURSEMENTS         $    50.40

NET CURRENT BILLING                   $ 8,673.90

TOTAL BALANCE DUE                     $ 8,747.90
                                      ============

FEE SUMMARY

| | | | |
|------|------|------|------|
| William P. Ryan | 22.80 Hrs | 240.00/Hr | 5,472.00 |
| Stephanie A. Espinoza | 4.80 Hrs | 205.00/Hr | 984.00 |
| Warren J. Marwedel | 8.50 Hrs | 255.00/Hr | 2,167.50 |
| TOTAL | 36.10 Hrs | | $ 8,623.50 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.  36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 8,747.90 | | | |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

JUNE 23, 2010
INVOICE  014301

21408  014
Ms. Julia Price
Great American Insurance Co.               Egan Marine Corp - Barge EMC-423
Ocean Marine Division                      Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $  9,114.90 |
| 06/01/10 | Payment applied to 14176 | | 6,414.90- |
| | TOTAL BALANCE BROUGHT FORWARD | | $  2,700.00 |

LEGAL SERVICES FOR THE PERIOD MAY 31, 2010

| | | | |
|------|-------------|-------|--------|
| 05/03/10 WPR | Analyze the Coast Guard's Report on the incident and develop strategies for issues to address in the request for reconsideration. | 2.10 | 504.00 |
| SAE | Draft correspondence to Coast Guard requesting additional extension of time for reconsideration of report. | .80 | 164.00 |
| SAE | Draft and issue FOIA request for all information relating to investigation of Captain Hamilton. | 1.40 | 287.00 |
| SAE | Review online articles relating to investigation into activities of Captain Hamilton. | .40 | 82.00 |
| WJM | Begin outline of response and list of things to do and collect for response in meeting with B. Ryan.  Respond to USCG report. | .40 | 102.00 |
| 05/04/10 WPR | Analyze the Coast Guard's Report and identify issues to address in the request for reconsideration. | .70 | 168.00 |
| 05/05/10 WPR | Telephone conference with Dennis Egan regarding the Coast Guard Report of Investigation and issues to include in the | .60 | 144.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| | request for reconsideration. | | |
| | WPR Analyze the Coast Guard Report of Investigation and study the exhibits from the Coast Guard hearing and transcripts of testimony from the Coast Guard hearing and work on a response to the report. | 5.20 | 1,248.00 |
| | SAE Continue drafting of detailed request for extension of time and request for production of documents relating to Coast Guard Report of Investigation. | 1.80 | 369.00 |
| | SAE Confer with WPR re strategy for responding to Coast Guard extension. | .30 | 61.50 |
| 05/10/10 | WPR Telephone conference with Dennis Egan regarding the Coast Guard report and Egan Marine's response to the report. | .40 | 96.00 |
| | SAE Revise correspondence to Coast Guard re request for extension of time and production of documents. | .30 | 61.50 |
| 05/13/10 | SAE Review chronology of events after explosion prepared by Meredith Management for name of Navy salvage consultant and find current contact information for consultant, email to WJM. | .80 | 164.00 |
| 05/17/10 | SAE Left phone message with Tim Farley, USCG, re Coast Guard response to request for additional time and production of evidence. | .10 | 20.50 |
| 05/20/10 | WPR Exchange emails with Dennis Egan and David Sump regarding the Coast Guard extending the time to submit a request to reconsider the Report of Investigation to July 7, 2010. | .10 | 24.00 |
| | WPR Receipt and review of correspondence from the Coast Guard granting our request for an extension of time to submit a request to reconsider the Report of Investigation to July 7, 2010. | .10 | 24.00 |
| | WPR Analyze Coast Guard exhibits and photographs for material to use in support of a Request to Reopen, Reconsider or Revise the Coast Guard Report of Investigation and work on the Request to Reconsider. | 3.90 | 936.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | SAE Review correspondence from Coast Guard re extension of time to prepare response to report. | .10 | 20.50 |
| | SAE Exchange emails with David Deaver, Coast Guard Commandant, re correspondence relating to extension of time. | .10 | 20.50 |
| | SAE Review emails between WPR and David Sump re preparation of response to Coast Guard report. | .10 | 20.50 |
| 05/27/10 | SAE Begin preparing outline of response to Coast Guard report and request to reconsider. | .70 | 143.50 |

TOTAL FEES FOR SERVICES   20.40   $   4,660.50

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
MAY 31, 2010

05/31/10   COLOR COPIES - 16 @ .25 EACH                              4.00

TOTAL COSTS AND DISBURSEMENTS                      $      4.00

NET CURRENT BILLING                                $   4,664.50

TOTAL BALANCE DUE                                  $   7,364.50
                                                   ============

FEE SUMMARY

| | | | |
|---|---|---|---|
| William P. Ryan | 13.10 Hrs | 240.00/Hr | 3,144.00 |
| Stephanie A. Espinoza | 6.90 Hrs | 205.00/Hr | 1,414.50 |
| Warren J. Marwedel | 0.40 Hrs | 255.00/Hr | 102.00 |
| TOTAL | 20.40 Hrs | | $   4,660.50 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.   36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 4,664.50 | 2,259.00 | 74.00 | 367.00 |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

JULY 09, 2010
INVOICE 014370

21408 014
Ms. Julia Price
Great American Insurance Co.          Egan Marine Corp - Barge EMC-423
Ocean Marine Division                 Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $ 7,364.50 |
| LEGAL SERVICES FOR THE PERIOD JUNE 30, 2010 | | | |
| 06/01/10 WJM | Review citations to record in USCG report on hearing and fundings against EMC. | 2.50 | 637.50 |
| 06/02/10 SAE | Phone message with Coast Guard FOIA officer, Alisa Green, re status of FOIA request. | .10 | 20.50 |
| SAE | Continue preparing detailed outline as framework for response in opposition to Coast Guard report. | 1.10 | 225.50 |
| WJM | Continue review of citations in USCG report of findings. | 2.80 | 714.00 |
| 06/03/10 WJM | Status report to Julia Price. | .30 | 76.50 |
| WJM | Continue citation review of USCG report. | 1.90 | 484.50 |
| 06/07/10 WJM | Consider options in response to USCG report. | 1.60 | 408.00 |
| 06/08/10 WPR | Analyze the Coast Guard Report of Investigation and work on a response. | 1.20 | 288.00 |
| WJM | Review Admiral Crowley letter and consider legal issues raised and lack of foundation and ho to respond. | 1.60 | 408.00 |
| 06/09/10 WPR | Work on the response to the Coast Guard Report of Investigation. | .70 | 168.00 |
| 06/10/10 WPR | Study and analyze the Coast Guard Report of Investigation and work on a response. | 1.20 | 288.00 |
| 06/11/10 WPR | Work on drafting a response to the Coast Guard's 106 page Report of Investigation. | 4.80 | 1,152.00 |
| 06/14/10 WPR | Telephone conference with Dennis Egan | .70 | 168.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | regarding the response to the Coast Guard Report of Investigation and discuss the heat trace system for the barge and its operation. | | |
| | WPR Continue working on the response to the Coast Guard Report of Investigation, including studying testimony from the Coast Guard hearing to find testimony to support the response. | 6.50 | 1,560.00 |
| | WJM Outlining arguments for response to USCG report. | 2.10 | 535.50 |
| 06/15/10 | WPR Continue working on Egan Marine and Great American's response to the Coast Guard Report of Investigation, including studying testimony from the 3,000 page transcript of the Coast Guard hearing to find testimony to support the response. | 7.20 | 1,728.00 |
| 06/16/10 | WPR Continue drafting Great American and Egan Marine's response to the Coast Guard Report of Investigation, including studying testimony from the 3,000 page transcript of the Coast Guard hearing to find testimony to support the response. | 6.30 | 1,512.00 |
| | SAE Phone conversation with Lt. Versaw of Juneau USCG re response to FOIA request for documents relating to Captain Hamilton. | .20 | 41.00 |
| | SAE Review documents provided by Coast Guard in response to FOIA request. | .40 | 82.00 |
| | SAE Begin drafting section of response to Coast Guard report relating to proper standards for investigation and access to evidence. | 3.10 | 635.50 |
| | WJM Review outline notes of 3000 page transcript of USCG hearing for Hamilton, USCG, remarks on carriage of CSO and evidence he refers to. | 3.00 | 765.00 |
| 06/17/10 | WPR Continue drafting Great American and Egan Marine's response to the Coast Guard Report of Investigation, including sections dealing with an analysis of the cargo and studying the numerous chemical analysis reports that were introduced into evidence at the Coast Guard hearing and the testimony regarding those | 5.60 | 1,344.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | analyses. | | |
| | SAE Email to Greg Versaw of CG re additional documents responsive to FOIA request. | .10 | 20.50 |
| | SAE Continue drafting section in response to Coast Guard investigative report relating to standards for hearing. | 2.90 | 594.50 |
| | WJM Review USCG Report for technical errors in USCG regulations cited against EMC, the client. | 4.10 | 1,045.50 |
| 06/18/10 | WPR Continue drafting Great American and Egan Marine's response to the Coast Guard Report of Investigation, including working on sections dealing with Egan Marine, the loading of the barge, and Exxon Mobil, and studying testimony from the transcript of the Coast Guard hearing to find testimony to support the response. | 5.60 | 1,344.00 |
| | SAE Phone conversations with Coast Guard FOIA rep., Alisa Green, re FOIA request for documents relating to investigation. | .20 | 41.00 |
| | SAE Make online payment for FOIA documents from USCG. | .20 | 41.00 |
| 06/21/10 | WPR Continue drafting a request to reconsider the Coast Guard's Report of Investigation in the Explosion Onboard the EMC 423, including working on the response to the section entitled "Casualty Analysis" and studying the transcript of the Coast Guard hearing and exhibits to find evidence to support the response. | 2.40 | 576.00 |
| | SAE Contact by phone and email Greg Versaw of Alaska Coast Guard regarding responsive documents to FOIA request of Captain Hamilton investigation. | .20 | 41.00 |
| | WJM Review exhibits of USCG hearing re cause of barge explosion.  Exhibits include, photos, company manuals and expert exhibits. | 4.90 | 1,249.50 |
| 06/22/10 | WPR Continue drafting a request to reconsider the Coast Guard's Report of Investigation in the Explosion Onboard the EMC 423, including continuing to draft a response to the section | 4.70 | 1,128.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | entitled "Casualty Analysis" and studying the transcript of the Coast Guard hearing and exhibits to find evidence to support the response. | | |
| | WJM Reviewing hearing notes and exhibits of six weeks of USCG hearing after accident in preparation for responsive paper to USCG. | 5.60 | 1,428.00 |
| 06/23/10 | WPR Continue preparing a request to reconsider the Coast Guard's Report of Investigation, including drafting a response to the section entitled "Findings of Fact" and studying the 3,000 page transcript of the Coast Guard hearing and exhibits to find evidence to support the response. | 6.80 | 1,632.00 |
| | SAE Review of transcripts of Captain Hamilton hearings, create summary of false statements evidence for use in response to Coast Guard investigation report. | 1.90 | 389.50 |
| | SAE Analyze issues for preparation of response to Coast Guard investigation report as assigned by WJM, WPR. | .30 | 61.50 |
| | WJM Continue review of hearing notes and exhibits of six weeks of USCG hearings after accident in preparation for responsive paper to USCG. | 4.80 | 1,224.00 |
| 06/24/10 | WPR Continue drafting a request to reconsider the Coast Guard's Report of Investigation, including drafting responses to the sections entitled "Findings of Fact" and "Conclusions" and studying the transcript of the Coast Guard hearing and exhibits to find evidence to support the response. | 5.40 | 1,296.00 |
| | SAE Conduct internet search, search of files for name and contact info of Coast Guard scientist with whom we spoke in 2005 re clarified slurry oil. | .80 | 164.00 |
| | SAE Attempt to contact by phone, email, Coast Guard Dr. Schneider re clarified slurry oil. | .40 | 82.00 |
| | SAE Continue review of Captain Hamilton Art. 32 hearing for references to false statements for use in response to Coast Guard investigative | 1.40 | 287.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
|  | report. 900 pages |  |  |
| WJM | Continue review of hearing notes and exhibits of six weeks of USCG hearings after ac cident in preperation for responsive paper to USCG. | 4.20 | 1,071.00 |
| 06/25/10 WPR | Complete the first draft of Egan Marine's and Great American's request to reconsider the Coast Guard's Report of Investigation, including completing the sections entitled "Conclusions" and "Recommendations" and studying the transcript of the Coast Guard hearing and exhibits to find evidence to support the response. | 6.10 | 1,464.00 |
| WJM | Reading exhibits USCG referred to in their long report after 6 weeks of hearings. | 5.20 | 1,326.00 |
| 06/26/10 WJM | Work on response to USCG report re barge explosion including analysis of cargo pump heating pipes, various videos of explosion and dealing with how we respond. | 6.80 | 1,734.00 |
| 06/27/10 SAE | Begin review and revisions of first draft of request to reconsider for transcript citation. | 1.20 | 246.00 |
| WJM | Drafting legal argument in response to USCG report and deal with issues relating to Lt. Hamilton acting as hearing officer and his behavior in hearing. | 4.20 | 1,071.00 |
| 06/28/10 WPR | Prepare revisions and additions to the request to reconsider the Coast Guard' Report of Investigation into the explosion aboard the EMC 423 and study the report and the transcript of the hearing for material to support the request. | 5.50 | 1,320.00 |
| SAE | Continue review and revision of first draft of request for reconsideration. | 1.30 | 266.50 |
| WJM | Work on additions to our response to USCG report (50+ pages) and review of Hamilton (USCG) conduct. | 6.20 | 1,581.00 |
| 06/29/10 WPR | Continue working on modifications and additions to Great American and Egan Marine's request to reconsider the Coast Guard' Report of Investigation into the explosion aboard the EMC 423 and study the report and the | 5.60 | 1,344.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | transcript of the hearing for material to support the request. | | |
| | WPR Telephone conference with Dennis Egan regarding the request to reconsider the Coast Guard's Report of Investigation. | .30 | 72.00 |
| | RLR Consider issues for appeal letter to Coast Guard, strategies and regulatory issues; review draft response; | 1.90 | 456.00 |
| | WJM Correspondence with J. Price re transcript. | .10 | 25.50 |
| | WJM Continue drafting and updating exhibits for response to USCG report and checking 3,000 page transcript for citations and information. | 5.20 | 1,326.00 |
| 06/30/10 | WPR Telephone conference with Dennis Egan regarding the diver's report that he removed the tubing from the pump before the pump was raised out of the canal. | .30 | 72.00 |
| | WPR Continue preparing modifications and additions to Great American and Egan Marine's request to reconsider the Coast Guard' Report of Investigation and study exhibits and the transcript of the hearing for material to support the request. | 4.70 | 1,128.00 |
| | WPR Prepare the exhibits for Great American and Egan Marine's request to reconsider the Coast Guard' Report of Investigation. | .80 | 192.00 |
| | JT Oral and written communications with Smith's Court Reporting regarding transmission of ASCII e-transcripts of the USCG proceedings held from April to June 2005 concerning the explosion of EMC 423 Barge. Receipt and review of all transcripts via email. Forwarded transcripts to attorneys. Downloaded transcripts to firm public drive for future reference. | 1.50 | 150.00 |
| | JT Extracted 17 U.S. Coast Guard exhibits to the proceedings held regarding the EMC 423 Barge explosion. | .90 | 90.00 |
| | RLR Further review of response to Coast Guard investigation; conference with WPR re same; | .90 | 216.00 |
| | SAE Review and make revisions to second draft of | 2.80 | 574.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | request for reconsideration, include citations to Hamilton court martial proceedings. | | |
| | WJM Continue working on draft response to USCG. Review notes for various references to transcript for response to USCG Report. | 3.10 | 790.50 |

TOTAL FEES FOR SERVICES                          176.40   $  42,402.00

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
JUNE 30, 2010

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/30/10 | PHOTOCOPY EXPENSE 306 @ .08 EACH | | 24.48 |
| 06/30/10 | PHOTOCOPY EXPENSE 346 @ .08 EACH | | 27.68 |
| 06/30/10 | PHOTOCOPY EXPENSE 296 @ .08 EACH | | 23.68 |
| 06/30/10 | PHOTOCOPY EXPENSE 52 @ .08 EACH | | 4.16 |
| 06/30/10 | PHOTOCOPY EXPENSE 57 @ .08 EACH | | 4.56 |
| 06/30/10 | PHOTOCOPY EXPENSE 116 @ .08 EACH | | 9.28 |
| 06/30/10 | PHOTOCOPY EXPENSE 58 @ .08 EACH | | 4.64 |
| 06/30/10 | PHOTOCOPY EXPENSE 66 @ .08 EACH | | 5.28 |
| 06/30/10 | PHOTOCOPY EXPENSE 8 @ .08 EACH | | .64 |
| 06/30/10 | PHOTOCOPY EXPENSE 288 @ .08 EACH | | 23.04 |
| 06/30/10 | PHOTOCOPY EXPENSE 56 @ .08 EACH | | 4.48 |
| 06/30/10 | PHOTOCOPY EXPENSE 12 @ .08 EACH | | .96 |
| 06/30/10 | PHOTOCOPY EXPENSE 69 @ .08 EACH | | 5.52 |
| 06/30/10 | PHOTOCOPY EXPENSE 130 @ .08 EACH | | 10.40 |
| 06/30/10 | PHOTOCOPY EXPENSE 106 @ .08 EACH | | 8.48 |
| 06/30/10 | PHOTOCOPY EXPENSE 65 @ .08 EACH | | 5.20 |

TOTAL COSTS AND DISBURSEMENTS                             $     162.48

NET CURRENT BILLING                                       $  42,564.48

TOTAL BALANCE DUE                                         $  49,928.98
                                                         ============

| DATE | DESCRIPTION | | HOURS | AMOUNT |
|------|-------------|---|-------|--------|

FEE SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| William P. Ryan | 82.40 Hrs | 240.00/Hr | 19,776.00 |
| Jennifer Turner | 2.40 Hrs | 100.00/Hr | 240.00 |
| Robert L. Reeb | 2.80 Hrs | 240.00/Hr | 672.00 |
| Stephanie A. Espinoza | 18.60 Hrs | 205.00/Hr | 3,813.00 |
| Warren J. Marwedel | 70.20 Hrs | 255.00/Hr | 17,901.00 |
| TOTAL | 176.40 Hrs | | $  42,402.00 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.  36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 47,228.98 | | 2,259.00 | 441.00 |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

AUGUST 05, 2010
INVOICE 014447

21408  014
Ms. Julia Price
Great American Insurance Co.          Egan Marine Corp - Barge EMC-423
Ocean Marine Division                 Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $ 49,928.98 |
| 07/26/10 | Payment applied to 14301 | | 4,031.50- |
| 08/02/10 | Payment applied to 14370 | | 33,858.98- |
| | TOTAL BALANCE BROUGHT FORWARD | | $ 12,038.50 |

LEGAL SERVICES FOR THE PERIOD JULY 31, 2010

| | | | |
|------|-------------|-------|--------|
| 07/01/10 | WPR Conference with Dennis Egan to review the request to reconsider the Coast Guard's Report of Investigation and discuss liability issues. | .80 | 192.00 |
| | WPR Continue working on modifications and revisions to the Request to Reconsider the Coast Guard's Report of Investigation and study the transcript of the Coast Guard hearing the Report of Investigation and exhibits for evidence to support the Request to Reconsider. | 5.30 | 1,272.00 |
| | RLR Consider revisions to Response to Coast Guard Report; | .50 | 120.00 |
| | SAE Left message for Captain Fish, USCG re extension of time to serve request for reconsideration. | .10 | 20.50 |
| | SAE Review additional issues regarding request for reconsideration. | .20 | 41.00 |
| | SAE Exchange emails with Greg Versaw, USCG Anchorage, re FOIA request regarding Capt. Hamilton documents. | .20 | 41.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | SAE Phone conversation with Elisha Green, CG FOIA contact, re status of FOIA request for investigation documents. | .10 | 20.50 |
| | SAE Draft and send correspondence to Captain Fish of CG requesting brief extension for filing of request for reconsideration. | .50 | 102.50 |
| | SAE Draft and send email to Tom Morrison of NPFC re request to delay issuing decision on limitation pending our request for reconsideration. | .40 | 82.00 |
| | SAE Draft index of exhibits to request for reconsideration and review various exhibits. | .50 | 102.50 |
| | SAE Draft cover letter to Captain Fish re documents enclosed with request for reconsideration. | .30 | 61.50 |
| | SAE Work on preparation of exhibits and enclosures to request for reconsideration. | .40 | 82.00 |
| | WJM Telephone conference with Julia Price re status of response to USCG report; | .20 | 51.00 |
| | WJM Telephone conference with USCG J. Hadfield re his observations of Lt. Hamilton at hearing; | .30 | 76.50 |
| | WJM Meet with D. Egan of EMC re exhibits and theories in our response to USCG report and consider his current theories; | 1.20 | 306.00 |
| | WJM Work on final draft of 60 plus page response to USCG report, making additions and reviewing exhibits to include from 4000 pages of transcripts and hundreds of exhibits; | 5.60 | 1,428.00 |
| 07/02/10 | WPR Complete preparation of the Request to Reconsider the Coast Guard's Report of Investigation and study the transcript of the Coast Guard hearing, the Report of Investigation and exhibits for evidence to support the Request to Reconsider. | 5.10 | 1,224.00 |
| | WPR Telephone conference with Chris White regarding the information received from the diver about the pump. | .10 | 24.00 |
| | SAE Meet with Jeff Witte of 24-7 copy service regarding copies and scanning of Request for Reconsideration. | .40 | 82.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | SAE Phone conversation with LCDR Rudick of Coast Guard re details for presenting Request for Reconsideration, deadline extension. | .10 | 20.50 |
| | WJM Telephone conference with LT. Deaney, USCG re extension to file response to USCG Report. | .10 | 25.50 |
| | WJM Work on additions to response to USCG Report. | 2.60 | 663.00 |
| 07/03/10 | WJM Review relevant parts of USCG report relating to cause of accident and the strategy of our response to the report. | 3.80 | 969.00 |
| 07/05/10 | WJM Work on changes and additions to response to USCG report, including attachment on Hamilton's credibility. | 4.30 | 1,096.50 |
| 07/06/10 | WPR Telephone conference with Dennis Egan regarding the request to reconsider the Coast Guard's Report of Investigation. | .20 | 48.00 |
| | SAE Review final draft of Request for Reconsideration. | 2.20 | 451.00 |
| | SAE Email and phone Coast Guard, Capt. Fiola Office, regarding details for presenting Request for Reconsideration. | .20 | 41.00 |
| | WJM Work on changes and additions to response to USCG report including references to exhibits and transcripts. | 4.70 | 1,198.50 |
| 07/07/10 | SAE Phone call for LCDR Simbulan re presentation of Request for Reconsideration. | .10 | 20.50 |
| | SAE Revise cover letter to commandant re Request for Reconsideration. | .30 | 61.50 |
| | SAE Email to Coast Guard commandant re direction as to whom Request for Reconsideration should be sent. | .20 | 41.00 |
| | SAE Make phone calls to various Coast Guard personnel re instruction as to whom Request for Reconsideration should be sent (Simkular & Fiola Office USCG). | .20 | 41.00 |
| | SAE Go through exhibits to Request for Reconsideration to make sure submission is complete. | .80 | 164.00 |
| | SAE Meet with copy service rep re copies of Request for Reconsideration and special needs. | .30 | 61.50 |
| | WJM Decide which materials should be included in | 2.50 | 637.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | submission to USCG and in what form. | | |
| 07/08/10 WPR | Work on preparation of the response to the Coast Guard's Report of Investigation for submission to the Coast Guard. | .80 | 192.00 |
| SAE | Make final revisions to cover letter for Request for Reconsideration. | .20 | 41.00 |
| SAE | Phone conversations with Mark Pachous of copy service regarding copy and scanning of Request for Reconsideration. | .20 | 41.00 |
| WJM | Meet with J. Hadfield CWO-3 USCG (Ret) re his observation of Hamilton and USCG hearing. | .50 | 127.50 |
| WJM | Telephone conference with Capt. Clay Fust, USCG (Ret) re his observations of USCG investigation bias. | .50 | 127.50 |
| WJM | Consider and decide how exhibits will be displayed for USCG review to best facilitate understanding of our arguments. | 1.00 | 255.00 |
| WJM | Final analysis and strategy decisions re response to USCG before completing preparation of exhibits. | 1.20 | 306.00 |
| 07/09/10 WPR | Complete the final preparation of the response to the Coast Guard's Report of Investigation for submission to the Coast Guard. | .60 | 144.00 |
| SAE | Work on copies of Request for Reconsideration, searchable format. | .20 | 41.00 |
| WJM | Telephone conference with D. Sump re response to USCG and recent developments. | .30 | 76.50 |
| WJM | Correspondence to USCG Commandant re our response. | .30 | 76.50 |
| WJM | Consider expert consultantation needed for further legal proceedings. | 1.00 | 255.00 |
| WJM | Meet with Record Copy, re format of material going to USCG and how to tie it in with brief. | 1.10 | 280.50 |
| 07/12/10 SAE | Phone conversations with Peter and Mark of 24-7 copy service regarding revision of Request for Reconsideration CD to make more searchable. | .30 | 61.50 |
| SAE | Access and search through DVD copy of Request for Reconsideration to determine whether/how it should be reconfigured for easiest viewing. | .30 | 61.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 07/14/10 | WPR Exchange communications with David Sump and Warren Marwedel regarding a meeting of attorneys and expert witnesses. | .30 | 72.00 |
| | SAE Revise subheading titles for DVD copy of Request for Reconsideration. | .30 | 61.50 |
| | SAE Phone conversation with Peter Alvarez of 24-7 copy service regarding changes to DVD copy of Request for Reconsideration. | .10 | 20.50 |
| | SAE Draft correspondence to Commandant regarding revised DVD copy of Request for Reconsideration. | .20 | 41.00 |
| 07/15/10 | WPR Prepare for the meetings with David Sump and Egan Marine's experts on July 19 and 20, 2010, including determining which documents to bring to the meeting and assembling the documents. | 1.00 | 240.00 |
| | WPR Study the pleadings filed in the United States v. Egan Marine to prepare for the meetings with David Sump on July 19 and 20, 2010, including the US's Complaint, Egan Marine's Answer, Egan Marine's Third-Party Complaint against ExxonMobil, ExxonMobil's Answer to the Third Party Complaint and Cross-Claim against Egan Marine, and Egan Marine's Answer to the Cross-Claim. | .80 | 192.00 |
| | SAE Exchange emails with David Deaver, USCG re receipt of Request for Reconsideration. | .20 | 41.00 |
| | SAE Phone conversation with Mr. Brooks, USCG re FOIA request into Hamilton proceedings. | .20 | 41.00 |
| 07/16/10 | WPR Analyze issues related to liability, the cause of the explosion, and evidence to support Egan Marine's position on the cause of the explosion to prepare for the meetings with David Sump and Egan Marine's experts on July 19 and 20, 2010. | 5.20 | 1,248.00 |
| | WPR Analyze the report of Donald Flessner and the report of the testing of the CSO samples that was performed by Bodycote Broutman Labs to prepare for the meetings with David Sump and Egan Marine's experts on July 19 and 20, 2010. | .80 | 192.00 |
| | WPR Exchange emails with David Sump regarding the | .20 | 48.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | meeting on July 19 and 20, 2010. | | |
| 07/18/10 WJM | Prepare for meeting with Sump, Able, co-counsel and experts.  Meeting approved by J. Price.  Review expert materials from Flessner and USCG technical report paragraphs from USCG findings. | 3.10 | 790.50 |
| 07/19/10 WPR | Attend a meeting near Midway Airport with David Sump, Christopher Able, Christopher White, and WJM to discuss defense and trial strategy and attend a later meeting with the above and Donald Flessner, Egan Marine's refining expert, to discuss the opinions of Donald Flessner; travel to and from Midway Airport. | 7.80 | 1,872.00 |
| SAE | Confer with WJM re researching additional information relating to Exxon, enhancement of video stills, locating Coast Guard scientist. | .20 | 41.00 |
| WJM | Strategy meeting with D. Sump, C. Able, expert Flessner to review cause and origin of EMC 423 explosion at Courtyard Marriott. | 8.50 | 2,167.50 |
| 07/20/10 WPR | Attend a meeting near Midway Airport with David Sump, Christopher Able, Christopher White, WJM, Dennis Egan, and Donald Flessner, Egan Marine's refining expert, to discuss the opinions of Donald Flessner and a separate meeting with Dr. Donald Hoffman, Egan Marine's explosions expert to discuss his opinion; travel to and from Midway Airport. | 7.50 | 1,800.00 |
| WJM | Prepare for meeting with D. Sump, C. Able, D. Egan and experts Hoffman and Flessner. Review note and hearing exhibits. | 1.20 | 306.00 |
| WJM | Strategy meeting with D. Sump, C. Able, D. Egan and experts Hoffman and Flessner and EMC counsel Anderson and Courtyard Marriott, Midway. | 7.50 | 1,912.50 |
| 07/21/10 WPR | Analyze the surveillance videos from the CITGO dock and the Olympic Oil dock to determine whether to attempt to have them enhanced by a video service. | .60 | 144.00 |
| WPR | Analyze the opinions from the experts, Donald | 1.80 | 432.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Flessner and Dr. Donald Hoffman, and study literature on several of the technical subjects raised by the experts. | | |
| | RLR Review evidentiary issues relating to anticipated testimony of Lt. Hamilton, and the extent to which his character can be challenged; | .40 | 96.00 |
| | SAE Phone conversation with Ben of Video Replay re enhancement of images. | .10 | 20.50 |
| | SAE Search for news items relating to Sierra Club suit against Exxon for improper ventilation, air pollution. | .40 | 82.00 |
| | WJM Telephone conference with J. Price re status of joint meeting with co-counsel Sump and Able and proposals re photo enhancement and interviewing in case in Chicago. | .20 | 51.00 |
| 07/22/10 | SAE Email to Greg Versaw, Coast Guard, re request for copy of Hamilton letter admitting wrongdoing. | .10 | 20.50 |
| | SAE Make inquiries into video enhancement services for enhancement of security video of explosion. | .20 | 41.00 |
| 07/23/10 | WPR Telephone conference with Robin Chanda of Egan Marine regarding the response to the Coast Guard's Report of Investigation and expert witnesses. | .30 | 72.00 |
| 07/26/10 | WPR Analyze the court's decisions in Egan Marine v. Great American and US v. Egan Marine to assess the impact of those decisions on the claim that was submitted to the Pollution Fund and analyze the claims and documentation submitted to the Pollution Fund with regard to possible actions against the Pollution Fund. | 3.50 | 840.00 |
| | WJM Review expert Flessner opinions re cargo composition and facts developed so far. | 1.60 | 408.00 |
| 07/27/10 | WJM Analysis of expert Dr. Hoffman's theory of explosion and compare to facts we know. | 1.60 | 408.00 |
| 07/29/10 | WPR Analyze the grounds on which Great American could seek to intervene in USA v. Egan Marine and the feasibility of Great American | 1.50 | 360.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | succeeding. | | |
| SAE | Meet with David of Video One Productions, review videos and discuss enhancement of video of explosion. | 1.60 | 328.00 |
| SAE | Confer with WJM, WPR re results of meeting with video enhancement company, strategy for utilizing enhanced video stills. | .30 | 61.50 |
| 07/30/10 WJM | Examine various photos of barge just before explosion. | 1.30 | 331.50 |
| | TOTAL FEES FOR SERVICES | 113.90 | $ 27,738.00 |

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
JULY 31, 2010

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/01/10 | PHOTOCOPY EXPENSE 71 @ .08 EACH | 5.68 |
| 07/02/10 | PHOTOCOPY EXPENSE 2 @ .08 EACH | .16 |
| 07/02/10 | PHOTOCOPY EXPENSE 3 @ .08 EACH | .24 |
| 07/02/10 | PHOTOCOPY EXPENSE 2 @ .08 EACH | .16 |
| 07/02/10 | PHOTOCOPY EXPENSE 2 @ .08 EACH | .16 |
| 07/02/10 | PHOTOCOPY EXPENSE 1 @ .08 EACH | .08 |
| 07/02/10 | PHOTOCOPY EXPENSE 71 @ .08 EACH | 5.68 |
| 07/02/10 | PHOTOCOPY EXPENSE 71 @ .08 EACH | 5.68 |
| 07/02/10 | PHOTOCOPY EXPENSE 1 @ .08 EACH | .08 |
| 07/02/10 | PHOTOCOPY EXPENSE 1 @ .08 EACH | .08 |
| 07/02/10 | Trial Transcripts 19 Disks of E Transcripts of Trial Smith's Court Reporting (Approved by J. Price) | 958.00 |
| 07/06/10 | PHOTOCOPY EXPENSE 71 @ .08 EACH | 5.68 |
| 07/07/10 | PHOTOCOPY EXPENSE 4 @ .08 EACH | .32 |
| 07/07/10 | PHOTOCOPY EXPENSE 71 @ .08 EACH | 5.68 |
| 07/09/10 | PHOTOCOPY EXPENSE 32 @ .08 EACH | 2.56 |
| 07/09/10 | Outside Printing 1603 Litigation Copies, 138 Index Tabs, 1 11x17 Copy, 66 Litigation Color Copies, 1 B&W Oversize Copy, 6 Custom Tabs, 4 3" 3-Ring Binders, 6 CD, 5648 OCR, 557 Litigation Imaging, 7 DVD, 2 Hours Technical Time 24 Seven Discovere, LLC (Approved by J. Price) | 1,207.46 |
| 07/09/10 | Other | 181.99 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| | FOIA Request 6/18 | | |
| | U. S. Bank | | |
| 07/10/10 | Delivery/Messengers To Tom Morrison 7/9 Claims Adjuster National Pollution Funds Center Arlington, VA Mercury (Approved by J. Price. Required by USCG) | | 62.91 |
| 07/10/10 | Delivery/Messengers To Commandant (CG-545) 7/9 Coast Guard Headquarters Washington DC Mercury (Approved by J. Price. Required by USCG) | | 62.91 |
| 07/15/10 | PHOTOCOPY EXPENSE 35 @ .08 EACH | | 2.80 |
| 07/15/10 | Outside Printing 20 Bookmarked in Adobe (per bookmark), 3 DVD, 1 hour Technical Time 24 Seven Discovere, LLC (Approved by J. Price) | | 275.00 |
| 07/16/10 | PHOTOCOPY EXPENSE 73 @ .08 EACH | | 5.84 |
| 07/17/10 | Delivery/Messengers To T. Morrison 7/15 Mercury | | 20.54 |
| 07/17/10 | Delivery/Messengers To Commandant 7/15 Mercury | | 20.54 |
| 07/21/10 | PHOTOCOPY EXPENSE 2 @ .08 EACH | | .16 |
| 07/21/10 | PHOTOCOPY EXPENSE 2 @ .08 EACH | | .16 |
| 07/21/10 | PHOTOCOPY EXPENSE 1 @ .08 EACH | | .08 |
| 07/30/10 | Out-of-Town Travel Mileage (127 @ .50) 7/19 William P. Ryan (Meeting with Expert) | | 63.50 |

TOTAL COSTS AND DISBURSEMENTS                          $    2,894.13

NET CURRENT BILLING                                    $   30,632.13

TOTAL BALANCE DUE                                      $   42,670.63
                                                       ===========

| DATE | DESCRIPTION | | HOURS | AMOUNT |
|------|-------------|---|-------|--------|

FEE SUMMARY

| | | | |
|---|---|---|---|
| William P. Ryan | 44.20 Hrs | 240.00/Hr | 10,608.00 |
| Robert L. Reeb | 0.90 Hrs | 240.00/Hr | 216.00 |
| Stephanie A. Espinoza | 12.60 Hrs | 205.00/Hr | 2,583.00 |
| Warren J. Marwedel | 56.20 Hrs | 255.00/Hr | 14,331.00 |
| TOTAL | 113.90 Hrs | $ | 27,738.00 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.  36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 39,337.63 | 633.00 | | 2,700.00 |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

SEPTEMBER 02, 2010
INVOICE   014527

21408   014
Ms. Julia Price
Great American Insurance Co.          Egan Marine Corp - Barge EMC-423
Ocean Marine Division                 Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $  42,670.63 |
| 08/30/10 | Payment applied to 14447 | | 29,702.05- |
| 08/31/10 | Credit applied to 14447 | | 930.08- |
| | TOTAL BALANCE BROUGHT FORWARD | | $  12,038.50 |

LEGAL SERVICES FOR THE PERIOD AUGUST 31, 2010

| | | | |
|------|-------------|-------|--------|
| 08/03/10 WJM | Consider joint strategy with D. Sump, Norfolk counsel and how to proceed with USCG claims. | .80 | 204.00 |
| 08/04/10 WJM | Reviewing lists of people involved with containment and clean up in preparation for joint work with D. Sump's office for EMC. | 1.10 | 280.50 |
| WJM | Telephone conference with consultant, Clay Fust re his involvement with EMC and call from Department of Justice re his deposition. | .20 | 51.00 |
| WJM | Telephone conference with Chris Able, Norfolk counsel re consultant Fust and US attorney call. | .20 | 51.00 |
| WJM | Telephone conference with U.S Attorney Kelly re Clay Fust. | .20 | 51.00 |
| 08/06/10 WJM | Consider issues raised in brief to USCG re position of Oliva on barge and how to best present this and enhanced blow-ups.  Review photos again for timing purposes. | 1.30 | 331.50 |
| 08/09/10 WJM | Analysis of strategy for joint trial against USCG and Oil Pollution fund for limitation purposes.  Consider claims and possible | 1.60 | 408.00 |

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|---|------------|-------|--------|
| | | counter-claims. | | |
| 08/11/10 | SAE | Phone call with Elisha Green, FOIA officer, re investigation documents. | .10 | 20.50 |
| | SAE | Phone conversation with Mr. Brooks, FOIA officer, re documents relating to Hamilton investigation. | .10 | 20.50 |
| 08/16/10 | WJM | Review issues for trial re USCG v. EMC as they relate to Fund brief. | 1.60 | 408.00 |
| 08/17/10 | WJM | Review materials for photo expert analysis and decide what to give him and what he is to do. | 1.10 | 280.50 |
| 08/18/10 | WPR | Telephone conference with Mike Trapp, one of the divers involved in the recovery of the EMC 423, to obtain information on the identity of the divers who were involved in the recovery of the cargo pump from the EMC 423. | .20 | 48.00 |
| | WPR | Draft an email to Mike Trapp requesting information on the identity of the divers who were involved in the recovery of the cargo pump from the EMC 423. | .20 | 48.00 |
| 08/19/10 | WPR | Analyze and consider strategy for filing an action by Great American against the Pollution Fund on Great American's claim versus seeking to intervene in US v. Egan Marine and analyze the collateral estoppel effects of an adverse decision in US v. Egan Marine. | 2.10 | 504.00 |
| | SAE | Phone conversation with David Ayling of Video One Production re enhancement of explosion videos and what we are looking for. | .10 | 20.50 |
| | SAE | Draft correspondence to David Ayling of Video One Productions re instructions for enhancement of videos; | .30 | 61.50 |
| | WJM | Analysis of Service Welding claim as a part of EMC and how we may pursue that claim either in court or administrative hearing. | 1.40 | 357.00 |
| | WJM | Correspondence with J. Price re expert on photos and what we are trying to do. | .10 | 25.50 |
| | WJM | Review further photo blow ups for sending to expert. Decide what to send. | .80 | 204.00 |
| 08/20/10 | WPR | Work on preparing a letter to the National Pollution Fund regarding the status of the | 3.70 | 888.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | claim of Service Welding and study the claims submitted by Great American and Service Welding and analyze issues related to the status of the claims. | | |
| | WJM Review court orders in USCG civil case re discovery deadlines to consider timing of any intervention pleading and how this will impact USCG Fund. | .50 | 127.50 |
| 08/23/10 | WPR Analyze and consider strategy for pursuing Great American and Service Welding's claims against the National Pollution Fund, including studying the requirements for pursuing the claims, studying the claims documents, including Service Welding's invoices, and correspondence from the NPFC. | 4.30 | 1,032.00 |
| | WJM Reviewing various companies re photo enhancement of security cameras to decide which one has best chance of assisting for trial. | 1.20 | 306.00 |
| 08/24/10 | WPR Draft a letter to the National Pollution Fund Center regarding the claims previously submitted by Egan Marine, Service Welding and Great American and request a response to the claim, and analyze regulations and case law requirements for the NPFC to make a decision on a claim and the effect of the litigation between Great American and Egan Marine and Service Welding on the NPFC's ability to delay or defer a decision until the litigation is completed. | 4.20 | 1,008.00 |
| | SAE Phone conversation with David Ayling of Video One Productions re enhancement of video stills. | .10 | 20.50 |
| | WJM Review USCG-National Pollution Fund response to our brief for EMC/Great America and how they referred to withdrawn USCG report to determine what can be used against the Fund. | 1.40 | 357.00 |
| 08/25/10 | SAE Phone conversation with David Ayling of Video One Production re completion of video enhancement project, details for payment, | .10 | 20.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | pickup. | | |
| | WJM Consider issues raised by Mr. Sump, co-counsel, in intervening in lawsuit or starting an administrative review by court. | 1.30 | 331.50 |
| | WJM Review enhancement of video of barge EMC 423 before explosion in attempt to see where Oliva was standing. | 1.20 | 306.00 |
| 08/26/10 | WPR Analyze the enhanced security video that was taken from the Olympic Oil dock and enhanced by our video consultant and locate the security company for Olympic Oil so that we can determine if they can enhance the video further. | .70 | 168.00 |
| | WPR Telephone conference with David Sump to discuss the possibility of Great American intervening in the US v. Egan Marine civil case or of filing a separate action for administrative review based on the NPFC's failure to make a decision on Great American's claim. | .50 | 120.00 |
| | WPR Analyze the possibility of Great American filing a petition to intervene in the US v. Egan Marine civil case or of filing a separate action for administrative review against the NPFC. | .60 | 144.00 |
| | SAE View and analyze enhanced video and stills of surveillance footage from barge explosion. | .80 | 164.00 |
| | WJM Review new photo enhancements of EMC 423 before explosion and death of Oliva. | .80 | 204.00 |
| 08/27/10 | WJM Review list of witnesses at USCG hearing for recommendations of witnesses to Sump for his witness list. | .50 | 127.50 |
| 08/30/10 | WJM Consider Capt. Fust, Ret. USCG expert status and assistance he can provide for trial. | .60 | 153.00 |
| 08/31/10 | WJM Review pleadings in related case of USCG against Egan Marine Corp. for common issues in our case. | 1.10 | 280.50 |
| | TOTAL FEES FOR SERVICES | 37.10 | $ 9,133.00 |

P
P

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
AUGUST 31, 2010

| | | |
|------|-------------|-------|
| 08/05/10 | PHOTOCOPY EXPENSE 3 @ .08 EACH | .24 |
| 08/19/10 | PHOTOCOPY EXPENSE 3 @ .08 EACH | .24 |
| 08/20/10 | PHOTOCOPY EXPENSE 3 @ .08 EACH | .24 |
| 08/22/10 | Delivery/Messengers | 28.00 |
| | To Video One Productions 8/20 | |
| | Chicago Messenger Service | |
| 08/25/10 | Other Professionals | 125.00 |
| | VHS capture, security footage extraction and | |
| | still creation, color correction and | |
| | enhancement. Data DVD included with edit. | |
| | Video One Productions | |

TOTAL COSTS AND DISBURSEMENTS      $   153.72

NET CURRENT BILLING      $   9,286.72

TOTAL BALANCE DUE      $   21,325.22
         ===========

FEE SUMMARY

| | | | |
|------|------|------|------|
| William P. Ryan | 16.50 Hrs | 240.00/Hr | 3,960.00 |
| Stephanie A. Espinoza | 1.60 Hrs | 205.00/Hr | 328.00 |
| Warren J. Marwedel | 19.00 Hrs | 255.00/Hr | 4,845.00 |
| TOTAL | 37.10 Hrs | $ | 9,133.00 |
| | =========== | | ============ |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO. 36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 9,286.72 | 8,705.50 | 633.00 | 2,700.00 |

OCTOBER 08, 2010
INVOICE   014631

21408   014
Ms. Julia Price
Great American Insurance Co.          Egan Marine Corp - Barge EMC-423
Ocean Marine Division                 Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $  21,325.22 |
| 09/07/10 | Payment applied to 14301 | | 408.50- |
| 09/07/10 | Payment applied to 14087 | | 74.00- |
| 09/07/10 | Payment applied to 14176 | | 718.50- |
| 09/07/10 | Payment applied to 14370 | | 178.50- |
| 09/17/10 | Payment applied to 14527 | | 8,685.72- |
| | TOTAL BALANCE BROUGHT FORWARD | | $  11,260.00 |

LEGAL SERVICES FOR THE PERIOD SEPTEMBER 30, 2010

| | | | |
|------|-------------|-------|--------|
| 09/01/10 WPR | Study the dive logs prepared by the divers to locate any records relating to the recovery of the pump from the EMC 423. | .70 | 168.00 |
| WPR | Telephone conference with Dennis Egan regarding recovery of the pump from the EMC 423 by the divers and other matters. | .40 | 96.00 |
| WPR | Telephone conference with Chris White regarding the divers that may have recovered the pump from the EMC 423. | .10 | 24.00 |
| WJM | Review list of people to be deposed in USCG v. EMC to see if we have information to assist Sump firm and which dep transcripts we will need. | 1.10 | 280.50 |
| 09/02/10 WPR | Telephone conference with Dennis Egan regarding obtaining affidavits from the divers regarding recovery of the cargo pump from the EMC 423. | .20 | 48.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | SAE Contact NTC Electronics to find out whether they can enhance surveillance video. | .10 | 20.50 |
| | SAE Send email to David at Video One requesting that he provide a summary of what he did to enhance video. | .10 | 20.50 |
| | WJM Work on letter to USCG Fund re payment of Service Welding invoice and consider strategy if USCG agrees. | .60 | 153.00 |
| 09/03/10 | SAE Phone conversation with Dawn Patterson, USCG re information for previous FOIA request. | .30 | 61.50 |
| | WJM Receipt US v. EMC docket, criminal case, to see how that litigation will impact EMC in Oil Pollution Fund.  Possible loss of witnesses due to 5th amendment and other issues. | 1.30 | 331.50 |
| 09/09/10 | SAE Phone conversation with Dawn Patterson, USCG, re completing response to FOIA request. | .20 | 41.00 |
| 09/14/10 | WPR Telephone conference with Dennis Egan to discuss the depositions that have taken place in US v. Egan Marine (the civil case) and the scheduled depositions of Lt. Hamilton, Lt. Reed and the employees of ExxonMobil. | .50 | 120.00 |
| | WJM Review discovery and witnesses for USCG v. EMC to see what can be used in EMC v. Oil Pollution Fund to eliminate duplication of work. | 1.30 | 331.50 |
| 09/16/10 | WJM Analysis of issues and parties in USCG v. EMC and EMC v. Oil Pollution Fund to see if suit and claim can be combined or need to stay separate. | 2.20 | 561.00 |
| 09/17/10 | WPR Telephone conference with Dennis Egan regarding the deposition of Cmdr. Dean Firing and the US and ExxonMobil's failure to produce all documents in discovery. | .30 | 72.00 |
| | WPR Receipt and review of correspondence from Chris Able at Troutman Sanders to counsel for the US and ExxonMobil regarding their failure to produce all documents in discovery. | .10 | 24.00 |
| 09/20/10 | SAE Look through documents provided by US Coast Guard in response to FOIA request. | .30 | 61.50 |
| | WJM Study various photos to see if a man is | 1.20 | 306.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| | present on barge EMC423. | | |
| 09/21/10 WPR | Work on an outline of strategies for Great American to pursue with regard to the failure of the National Pollution Fund to rule on its claim for reimbursement of funds paid by Great American and possible intervention into the civil action filed by the United States against Egan Marine. | 1.70 | 408.00 |
| WPR | Analyze issues and strategies for Great American to pursue a resolution of its claim with the National Pollution Fund and whether Great American should intervene in the civil action filed by the United States against Egan Marine. | 1.40 | 336.00 |
| WJM | Review videos from security cameras to further identify a man on barge to assist D. Sump in related litigation. | 1.40 | 357.00 |
| 09/22/10 WPR | Study the pleadings and orders in USA v. Egan Marine and Egan Marine v. Great American to assess the impact of those actions on possible strategies for Great American to pursue with regard to its claim with the National Pollution Fund and analyze strategies for pursuing the claim. | 2.70 | 648.00 |
| SAE | Continue review of documents provided by US Coast Guard in response to FOIA request relating to Coast Guard investigation and analysis of how to use them in what case. | .20 | 41.00 |
| 09/23/10 WPR | Telephone conferences with Chris White of Troutman  Sanders regarding the on-going deposition of Andy Chanda of Egan Marine and the government's suggestion that Andy Chanda prepared a handwritten statement after the incident. | .20 | 48.00 |
| WPR | Study the file documents regarding Andy Chanda and his testimony at the Coast Guard hearing to confirm that we do not have any handwritten statements from Andy Chanda. | .50 | 120.00 |
| SAE | Phone call to Casey at video surveillance company that created video from Olympic Oil | .10 | 20.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | dock re enhancement of video. | | |
| | SAE Email to Irwin at Video One Productions re following upon on request to provide summary of video enhancement services performed. | .10 | 20.50 |
| | SAE Draft list of strategic issues to discuss or take care of, including further discovery requests. | .10 | 20.50 |
| 09/24/10 | WPR Telephone conference with David Sump regarding the testing that was done on the CSO samples and the deposition of Dennis Egan. | .20 | 48.00 |
| | WPR Telephone conference with Chris White of Troutman Sanders regarding the depositions of Dennis Egan and Andy Chanda. | .20 | 48.00 |
| 09/27/10 | WJM Review notes of USCG hearing of 3 weeks to formulate issues for deposition of Lt. Hamilton, USCG. | 1.50 | 382.50 |
| 09/29/10 | SAE Phone conversation with Dawn Patterson, USCG, re responses to FOIA request. | .20 | 41.00 |
| | SAE Draft revised clarification of requested documents in FOIA request, search exhibits for details relating to requested information. | .70 | 143.50 |
| | WJM Examine photos | | |
| 09/30/10 | WPR Telephone conference with Dennis Egan regarding the deposition of Andy Chanda and his deposition and discovery from the US. | .40 | 96.00 |
| | SAE Finish drafting detailed request to Dawn Patterson, USCG re clarification of FOIA request. | .20 | 41.00 |
| | SAE Exchange emails with Dawn Patterson, USCG, re additional FOIA information requested. | .20 | 41.00 |

TOTAL FEES FOR SERVICES        23.40  $   5,683.00

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
SEPTEMBER 30, 2010

| 08/29/10 | Delivery/Messengers To Video One 8/26 Chicago Messenger Service (OK per Julia Price) | 31.92 |
|----------|-------------------------------------------------------------------------------------|-------|
| 09/01/10 | PHOTOCOPY EXPENSE 2 @ .08 EACH | .16 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 09/30/10 | PHOTOCOPY EXPENSE 73 @ .08 EACH | | 5.84 |
| | TOTAL COSTS AND DISBURSEMENTS | $ | 37.92 |
| | NET CURRENT BILLING | $ | 5,720.92 |
| | TOTAL BALANCE DUE | $ | 16,980.92 |
| | | | ========== |

FEE SUMMARY

| | | | |
|---|---|---|---|
| William P. Ryan | 9.60 Hrs | 240.00/Hr | 2,304.00 |
| Stephanie A. Espinoza | 2.80 Hrs | 205.00/Hr | 574.00 |
| Warren J. Marwedel | 11.00 Hrs | 255.00/Hr | 2,805.00 |
| TOTAL | 23.40 Hrs | $ | 5,683.00 |
| | ========== | | ========== |

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 5,720.92 | 601.00 | | 10,659.00 |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

DECEMBER 02, 2010
INVOICE 014802

21408 014
Ms. Julia Price
Great American Insurance Co.
Ocean Marine Division
65 Broadway
20th Floor
New York, NY 10006

Egan Marine Corp - Barge EMC-423
Ref.No.: 976-517481

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $ 16,980.92 |
| 10/19/10 | Payment applied to 14527 | | 267.00- |
| 10/19/10 | Payment applied to 14176 | | 1,006.50- |
| 10/19/10 | Payment applied to 14370 | | 5,355.00- |
| 10/21/10 | Credit applied to 13918 | | 367.00- |
| 10/26/10 | Payment applied to 14370 | | 808.00- |
| 10/26/10 | Payment applied to 14176 | | 452.00- |
| 10/29/10 | Payment applied to 14631 | | 5,638.92- |
| | TOTAL BALANCE BROUGHT FORWARD | | $ 3,086.50 |

LEGAL SERVICES FOR THE PERIOD NOVEMBER 30, 2010

| | | | |
|------|-------------|-------|--------|
| 01/01/10 WJM | Review deck plan of barge re crewman workplace to determine where Olivia was. | 1.20 | 306.00 |
| 10/01/10 WPR | Exchange numerous emails with David Sump and Chris Able regarding the FOIA request to the Coast Guard and Dennis Egan's deposition. | .20 | 48.00 |
| 10/04/10 WJM | Study transcript of hearing of LT/CAPT Hamilton to gather information to use against USCG in review of limitation case (900 pages). | 2.80 | 714.00 |
| 10/05/10 WJM | Continue study of transcript from LT/CAPT Hamilton to gather information to use against USCG in review of limitation case (900 pages). | 2.20 | 561.00 |
| 10/06/10 SAE | Review response to FOIA request, documents produced in response and analysis. | .20 | 41.00 |
| 10/07/10 SAE | Draft appeal letter to FOIA office re request for documents. | .50 | 102.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 10/08/10 WJM | Consider issue of filing law suit against USCG fund and how it would impact USCG v EMC handled by David Sump.  Consider issues such as conflicts, res judicata, duplication of effort and what evidence could be used in the two different action. | 1.60 | 408.00 |
| 10/11/10 SAE | Revise appeal to Coast Guard FOIA re deficient FOIA response for Coast Guard investigation materials. | .20 | 41.00 |
| 10/12/10 WJM | Consider further experts to recommend to D. Sump for his hearing in US v. EMC. Looking through websites of TASA and general search for same experts with right qualifications. | 2.00 | 510.00 |
| 10/13/10 SAE | Make further revisions to FOIA appeal relating to Coast Guard digital recreation of explosion. | .20 | 41.00 |
| 10/14/10 SAE | Make revisions to FOIA appeal letter upon comments from WJM, WPR. | .30 | 61.50 |
| 10/19/10 WJM | Review possible changes in law that may impact Great American and its subrogation efforts. | 1.00 | 255.00 |
| 10/20/10 SAE | Call security company regarding enhancement of surveillance video of EMC423 explosion used in USCG hearings. | .10 | 20.50 |
| 10/21/10 SAE | Make final revisions to appeal of FOIA response for Coast Guard documents relating to investigation. | .30 | 61.50 |
| 10/28/10 SAE | Phone conversation with NTC Electronics re enhancement of surveillance video. | .10 | 20.50 |
| SAE | Conduct search for information regarding software provider of surveillance video for questions regarding enhancement of video. | .60 | 123.00 |
| SAE | Phone conversation with Steve at forensic imaging lab re enhancement of explosion video. | .10 | 20.50 |
| 11/01/10 WPR | Telephone conference with Dennis Egan regarding the depositions of ATF Agent Gamboa and Chicago Fire Marshall Peter Lamanna. | .50 | 120.00 |
| WPR | Study the transcripts of the testimony at the Coast Guard hearing of ATF Agent Gamboa and Chicago Fire Marshall Peter Lamanna. | .60 | 144.00 |
| 11/02/10 WJM | Examine hundreds of photos of barge pieces | 2.80 | 714.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | after explosion to know where all deck equipment is located, where deck crew might stand. | | |
| 11/03/10 SAE | Phone conversation with Amira, USCG, re FOIA appeal regarding missing digital recreation evidence. | .20 | 41.00 |
| SAE | Continue search for appropriate forensic analysis expert to enhance surveillance video. | .20 | 41.00 |
| WJM | Examine photos for experts and outline to Espinoza what we need from a photo enhancement expert she is to locate. | 1.20 | 306.00 |
| 11/04/10 SAE | Phone conversation with Amy of Stuchman Forensics re review of surveillance video. | .10 | 20.50 |
| SAE | Conduct review of original and copy of surveillance video cd's to determine which version to send to expert for review. | .30 | 61.50 |
| WJM | Review with S. Espinoza status of photo enhancement expert search. | .30 | 76.50 |
| 11/08/10 SAE | Phone conversation with Carlos from FOIA appeal office re location of missing digital recreation of barge explosion at USCG office. | .20 | 41.00 |
| 11/09/10 SAE | Review email from Amira Moore, USCG, re FOIA appeal. | .10 | 20.50 |
| 11/10/10 SAE | Contact Amira Moore, USCG, re additional information relating to FOIA appeal. | .10 | 20.50 |
| SAE | Draft correspondence to Steve Buller of Stuchman Forensics re instruction for review of surveillance video. | .20 | 41.00 |
| SAE | Phone conversation with Amira Moore, USCG, re her findings relating to her search for the requested digital recreation, next steps if the recreation cannot be found. | .30 | 61.50 |
| 11/12/10 WPR | Telephone conference with Chris White of Troutman Sanders re the submission to the Fund and the photograph that was marked by William Arrington at the Coast Guard hearing. | .20 | 48.00 |
| WPR | Study the transcript of the deposition of Special Agent John Gamboa of ATF in the US v. Egan Marine civil suit to determine if there is information that should be used to | 2.20 | 528.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | supplement Great American's response to the Pollution Fund. | | |
| 11/15/10 WPR | Receipt and review of an email from Dennis Egan with data from Exxon Mobil regarding the flow rate of CSO at the time of the loading of Barge EMC 423 and study an email from a consulting expert regarding the interpretation of the data. | .20 | 48.00 |
| WPR | Telephone conference with Chris White of Troutman Sanders regarding the evidence that was produced by the Coast Guard and the depositions of the Coast and EPA agents. | .20 | 48.00 |
| WPR | Study the transcripts of the depositions of David Tucholski of ATF and Special Agent Robert Reggio of the Coast Guard in the US v. Egan Marine civil suit to determine if there is information that should be used to supplement Great American's response to the Pollution Fund. | 3.20 | 768.00 |
| SAE | Locate and gather documents for attachment to email to Dawn Patterson of USCG re request for clearer image produced in response to FOIA request. | .30 | 61.50 |
| SAE | Exchange emails with Dawn Patterson, USCG, re request for clearer image of EMC exhibit. | .30 | 61.50 |
| WJM | Review large amount of materials from co-counsel D. Sump re depositions taken by Sump and consider how we can use in our case. | 1.50 | 382.50 |
| 11/16/10 WPR | Study the transcripts of the depositions of Special Agent Eric Hann of the US EPA and Special Agent Gerald Griner of the US Coast Guard in the US v. Egan Marine civil suit to determine if there is information that should be used to supplement Great American's response to the Pollution Fund. | 2.20 | 528.00 |
| WJM | Review large amount of materials from co-counsel D. Sump regarding depositions taken by Sump and consider how we can use in our case. | 2.50 | 637.50 |
| 11/17/10 WPR | Complete studying the transcript of the | 4.60 | 1,104.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | deposition of Special Agent Gerald Griner of the US Coast Guard and study the transcript of the deposition of Lt. Mark Hamilton in the US v. Egan Marine civil suit to determine if there is information that should be used to supplement Great American's response to the Pollution Fund. | | |
| | SAE Phone conversation with Steve Buller re enhancement of video footage. | .10 | 20.50 |
| | SAE Draft and send email to Chris White of Troutman Sanders re correspondence with CG FOIA re requests for documentation with attachments of prior correspondence. | .40 | 82.00 |
| 11/18/10 | WPR Study the enhancement of the surveillance video from the Olympic Oil dock and the news videos of the accident to attempt to identify if a person is shown on the barge in the surveillance video and, if so, the identity of that person. | 1.20 | 288.00 |
| | WPR Study the depositions from the US v. Egan Marine case and compare the testimony of the witnesses with the testimony at the Coast Guard hearing to determine if there are any significant discrepancies. | 2.40 | 576.00 |
| | SAE Exchange emails and view attachment of enhanced image to email from Steve Buller of Stuchman Forensics re additional enhancement of surveillance video. | .20 | 41.00 |
| | SAE Contact Mr. Brooks, USCG FOIA officer, re status of FOIA request for information relating to Hamilton investigation. | .10 | 20.50 |
| 11/19/10 | WPR Work on a status report to the client. | .60 | 144.00 |
| | WPR Continue studying the transcripts of the depositions that were taken in US v. Egan Marine. | 2.40 | 576.00 |
| | WPR Exchange numerous emails with Chris Able of Troutman Sanders regarding the testimony at the depositions in US v. Egan Marine. | .20 | 48.00 |
| | JT Converted deposition transcripts (Reggio, Hann, Tucholski, Gamboa, Griner, and Hamilton) | 1.80 | 180.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | to searchable optical character recognition format. Saved deposition transcripts to firm public database. | | |
| 11/22/10 SAE | Draft status of current file activity for inclusion with status report to Julia Price. | .30 | 61.50 |
| 11/23/10 WPR | Work on a status report to Great American. | .60 | 144.00 |
| 11/29/10 SAE | View enhanced still shots of barge explosion from Citgo security video to determine whether further enhancement should be pursued. | .20 | 41.00 |
| SAE | Exchange emails with Steve Buller of Stutchman Forensics re enhancement of images from Citgo surveillance video. | .10 | 20.50 |
| WJM | Outline report to client. | .50 | 127.50 |
| | TOTAL FEES FOR SERVICES | 49.20   $ | 11,629.50 |

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
NOVEMBER 30, 2010

| | | | |
|------|-------------|-------|--------|
| 10/07/10 | Credit from USCG For FOIA Request 9/10 U. S. Bank | | 181.99- |
| 10/22/10 | Copying | | 2.16 |
| 11/04/10 | Outside Printing 1 CD Copy 24 Seven Discovere, LLC | | 25.00 |
| 11/17/10 | PHOTOCOPY EXPENSE 98 @ .08 EACH | | 7.84 |
| 11/17/10 | PHOTOCOPY EXPENSE 4 @ .08 EACH | | .32 |
| 11/18/10 | PHOTOCOPY EXPENSE 1 @ .08 EACH | | .08 |
| 11/18/10 | PHOTOCOPY EXPENSE 282 @ .08 EACH | | 22.56 |
| 11/18/10 | PHOTOCOPY EXPENSE 2 @ .08 EACH | | .16 |
| 11/24/10 | Delivery/Messengers To S. Buller 11/11 (OK per J. Price) FedEx | | 43.29 |

| | | | |
|---|---|---|---|
| | TOTAL COSTS AND DISBURSEMENTS | $ | 80.58- |
| | NET CURRENT BILLING | $ | 11,548.92 |
| | TOTAL BALANCE DUE | $ | 14,635.42 |
| | | | =========== |

| DATE | DESCRIPTION | | | HOURS | AMOUNT |
|------|-------------|---|---|-------|--------|

FEE SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| William P. Ryan | | 21.50 Hrs | 240.00/Hr | 5,160.00 | |
| Jennifer Turner | | 1.80 Hrs | 100.00/Hr | 180.00 | |
| Stephanie A. Espinoza | | 6.30 Hrs | 205.00/Hr | 1,291.50 | |
| Warren J. Marwedel | | 19.60 Hrs | 255.00/Hr | 4,998.00 | |
| TOTAL | | 49.20 Hrs | | $ 11,629.50 | |

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 11,548.92 | 82.00 | | 3,004.50 |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

JANUARY 12, 2011
INVOICE   014919

21408   014
Ms. Julia Price
Great American Insurance Co.          Egan Marine Corp - Barge EMC-423
Ocean Marine Division                 Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

LEGAL SERVICES FOR THE PERIOD DECEMBER 31, 2010

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|-----|-------------|-------|--------|
| 12/01/10 | WJM | Consider remaining discovery to do in US v. EMC and what we need in EMC v. National Pollution Fund case. | 1.30 | 331.50 |
| 12/02/10 | SAE | Contact Amira Moore, USCG re status of FOIA appeal for documents relating to investigation. | .10 | 20.50 |
| 12/06/10 | WJM | Review some enhanced photos of barge before explosion. | .80 | 204.00 |
| 12/08/10 | SAE | Phone conversation with Steve Buller of Stutchman Forensics re results of surveillance video enhancements. | .10 | 20.50 |
| 12/13/10 | SAE | Look through and analyze digital enhancements of surveillance video prepared by Stutchman Forensics. | .50 | 102.50 |
| | WJM | Confer with B. Ryan re status of strategy and discovery. | 1.20 | 306.00 |
| 12/16/10 | WPR | Study Egan Marine's motion to dismiss the U.S. v. Egan Marine civil action. | 1.00 | 240.00 |
| | SAE | Phone conversation with Steve Buller of Stutchman Forensics re follow-up questions regarding digital enhancements. | .20 | 41.00 |
| | SAE | Exchange emails with Steve Buller of Stutchman Forensics re color copies of vhs stills. | .20 | 41.00 |
| | WJM | Review summary of facts and discovery from Sump and compare to discover and record in USCG hearing.  (42 pages). | 2.80 | 714.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | WJM | .50 | 127.50 |
| 12/17/10 WJM | Review abstract of Lt. Hamilton's deposition and consider his responses in light of testimony of D.M. Egan and Rodgers at US Coast Guard hearing re torch issue. | 1.30 | 331.50 |
| 12/23/10 WPR | Receipt and review of correspondence from Chris Able of Troutman Sanders regarding the deposition of Lt. Michael Reed of the Coast Guard. | .10 | 24.00 |
| WPR | Study the transcript of the deposition of Lt. Michael Reed of the Coast Guard. | 1.20 | 288.00 |
| WJM | Review various letters from US Coast Guard re missing documents in our discovery request in preparation for meeting with USCG Capt. Fish re same. | .50 | 127.50 |
| 12/27/10 WPR | Complete studying the transcript of the deposition of Lt. Michael Reed of the Coast Guard that was taken in U.S. v. Egan Marine. | .60 | 144.00 |
| WJM | Review Sump Motion for Summary Judgment in US v. EMC. | 1.00 | 255.00 |
| 12/28/10 WPR | Exchange numerous emails with David Sump regarding the additional documents produced by the U.S. | .30 | 72.00 |
| WPR | Study the report of Agent Gamboa and the testimony of Agent Gamboa and Lt. Reed regarding the alleged statements of Dennis Michael Egan regarding a torch and analyze submitting a supplement to the Pollution Fund based on the conflicting reports of the statements. | .80 | 192.00 |
| WJM | Confer with W. Ryan re recent developments in US v. EMC and meeting with Sump and expert Hoffman next week.  Discuss new documents produced by U.S. Government. | .50 | 127.50 |
| WJM | Email exchange with D. Sump, co-counsel, re expert meeting in Chicago. | .20 | 51.00 |
| 12/29/10 WPR | Study Coast Guard hearing exhibits and transcripts of the hearing to compare with testimony given by Agent Gamboa of the ATF and | .50 | 120.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Lt. Reed of the Coast Guard during their depositions in U.S. v. Egan Marine. | | |
| | SAE Draft correspondence to Steve Buller of Stutchman Forensics re color copies of VHS surveillance video. | .20 | 41.00 |
| | SAE Gather documents and prepare notations regarding Coast Guard contact persons for WJM's trip to Washington DC to meet with Coast Guard personnel re requests for documentation. | .20 | 41.00 |
| | WJM Review long status report received for D. Sump, co-counsel and consider its implications to USCG Fund issues. | 1.10 | 280.50 |

TOTAL FEES FOR SERVICES                        17.20  $  4,243.50

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
DECEMBER 31, 2010

| 12/16/10 | Copying | 3.44 |
|----------|---------|------|
| 12/20/10 | Copying | .40 |
| 12/23/10 | PHOTOCOPY EXPENSE 71 @ .08 EACH | 5.68 |
| 12/23/10 | PHOTOCOPY EXPENSE 4 @ .08 EACH | .32 |
| 12/28/10 | PHOTOCOPY EXPENSE 1 @ .08 EACH | .08 |

TOTAL COSTS AND DISBURSEMENTS               $      9.92

NET CURRENT BILLING                         $  4,253.42

FEE SUMMARY

| | | | |
|---|---|---|---|
| William P. Ryan | 4.50 Hrs | 240.00/Hr | 1,080.00 |
| Stephanie A. Espinoza | 1.50 Hrs | 205.00/Hr | 307.50 |
| Warren J. Marwedel | 11.20 Hrs | 255.00/Hr | 2,856.00 |
| TOTAL | 17.20 Hrs | | $  4,243.50 |

PLEASE REMIT TO ABOVE ADDRESS AND REFER TO INVOICE NUMBER
EIN NO.  36-4181594

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 4,253.42 | | | |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

FEBRUARY 09, 2011
INVOICE 014988

21408  014
Ms. Julia Price
Great American Insurance Co.
Ocean Marine Division          Egan Marine Corp - Barge EMC-423
65 Broadway                    Ref.No.: 976-517481
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

LEGAL SERVICES FOR THE PERIOD JANUARY 31, 2011

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 01/06/11 WPR | Study ExxonMobil's Motion for Summary Judgment and Memorandum of Law in Support of Motion for Summary Judgment against Egan Marine in U.S. v. Egan Marine to determine its potential impact on the claims submitted by Great American and Egan Marine to the National Pollution Fund. | .70 | 175.00 |
| WPR | Study the transcript of the deposition of Dennis Egan in U.S. v. Egan Marine to determine if there is testimony that can be used in support of the claims submitted by Great American and Egan Marine to the National Pollution Fund. | 1.70 | 425.00 |
| WJM | Receive large amount of material from D. Sump and divide up for Ryan review and Marwedel review and start review.  Relates to investigation and depositions of parties. | 1.60 | 408.00 |
| 01/07/11 WPR | Continue studying the 360 page transcript of the deposition of Dennis Egan in U.S. v. Egan Marine to determine if there is testimony that can be used in support of the claims submitted by Great American and Egan Marine to the National Pollution Fund. | 2.80 | 700.00 |
| WJM | Analysis of new motion for summary judgment by EMC and strategy to force settlement. | 1.60 | 408.00 |
| 01/10/11 WJM | Review of over 1000 documents received from D. | 2.60 | 663.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Sump to determine which ones can be used in National Pollution Fund case. | | |
| 01/11/11 WJM | Continue review of over 1000 documents received from D. Sump to determine which ones can be used in National Pollution Fund case. | 1.30 | 331.50 |
| 01/12/11 WJM | Consider issues re settlement of all actions after conference with attorney D. Sump and how all cases interact re Great American claim for $6+ million and limitation. | 1.50 | 382.50 |
| WJM | Attend in court for status hearing and confer with attorney D. Sump after court. | 1.50 | 382.50 |
| 01/13/11 SAE | Correspondence with David Sump of Troutman Sanders re enhanced surveillance video for civil trial. | .20 | 44.00 |
| SAE | Phone conversation with Steve Buller, expert, re color enhancements of video surveillance. | .10 | 22.00 |
| 01/14/11 WJM | Examine portions of USCG report re issue of broken standpipe and Hamilton's involvement in it. | .80 | 204.00 |
| 01/18/11 WJM | Analysis of strategy of USCG v. EMC and EMC v. National Pollution Fund in light of USCG denial of appeal and how to further appeal or get review outside appeal process as in USCG v. EMC.  Includes review of materials received recently from EMC re USCG actions during hearing in Chicago. | 2.20 | 561.00 |
| 01/19/11 JT | Accessed U.S. Postal Service database to track and confirm certified mail issued by attorney SAE. | .10 | 11.00 |
| SAE | Review correspondence from Coast Guard Captain Fish denying request for reconsideration of Coast Guard report of investigation and consider action to take. | .20 | 44.00 |
| SAE | Locate and review federal regulations and Coast Guard manual setting forth procedures, deadlines for filing formal appeal of report of investigation and consider response to Captain Fish. | 1.20 | 264.00 |
| WJM | Consider strategy for response to USCG denial of appeal on USCG report of accident. | .80 | 204.00 |

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|---|-------------|-------|--------|
| | WJM | Email to Sump and email to Price re USCG decision and status. | .20 | 51.00 |
| 01/20/11 | WPR | Telephone conference with Dennis Egan regarding the Coast Guard's denial of the request to reconsider the Report of Investigation. | .20 | 50.00 |
| | WPR | Study the letter from Capt. Fish of the Coast Guard denying Great American and Egan Marine's request to reconsider the Report of Investigation and analyze the options for responding to the denial. | .30 | 75.00 |
| | SAE | Review copy of email from Exxon regarding Cmdr. Hamilton's handling of Coast Guard investigation, analysis of how this information could be useful in pursuing reconsideration of Coast Guard decision. | .30 | 66.00 |
| | SAE | Contact Captain Fish, USCG, re questions regarding further appeal of decision. | .10 | 22.00 |
| | WJM | Continue review over 1000 documents received from Sump office re US v. EMC for us in fund case. | 1.60 | 408.00 |
| 01/21/11 | WJM | Review documents from Sump re Hamilton meetings with Exxon and impact they have on USCG hearing brief and review of hearing notes to see if Hamilton mentioned this during USCG hearing. | 1.10 | 280.50 |
| 01/24/11 | WPR | Study emails, that were received from Dennis Egan, between Cmdr. Hamilton and the attorneys for Exxon and between Exxon and Exxon's attorneys discussing the evidence that would be produced at the Coast Guard hearing in April and July 2005. | .30 | 75.00 |
| | WPR | Conference call with Dave Sump, Chris Able and WJM to discuss developments in U.S. v. Egan Marine and expert witnesses. | .30 | 75.00 |
| | SAE | Call Captain Fish, USCG, re follow-up questions to denial of request for reconsideration. | .10 | 22.00 |
| | WJM | Prepare for meeting with USCG (C. Bennett) re possible settlement by review of structure of | .50 | 127.50 |

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|---|-------------|-------|--------|
| | | all suits and what would be included. | | |
| | WJM | Emails to and from D. Sump re expert meeting. | .30 | 76.50 |
| 01/25/11 | WPR | Study and analyze the motion to dismiss and memorandum of law filed by Egan Marine in U.S. v. Egan Marine and Egan Marine's response to Exxon's Motion for Summary Judgment. | .70 | 175.00 |
| | JT | Accessed court's CM/ECF system to download multiple dispositive motions and memorandums filed in the USA v. Egan v. Exxon proceedings, to be reviewed and analyzed by attorneys WPR and WJM.  Printed requested pleadings for attorney WJM. | 1.80 | 198.00 |
| 01/26/11 | SAE | Contact LCDR Rudick, USCG, re questions regarding letter denying request for reconsideration on USCG report. | .10 | 22.00 |
| | SAE | Draft correspondence to Captain Fish, USCG, requesting information regarding appeal of decision and requesting extension of time to file appeal. | .30 | 66.00 |
| 01/27/11 | SAE | Send email to Amira Moore, USCG, re status of response from Captain Fish regarding FOIA request and documents held in his office. | .10 | 22.00 |
| | WJM | Review hundreds of Exxon documents produced re CSO problems. | 3.20 | 816.00 |
| | WJM | Receipt email from Attorney Sump re experts and meeting agenda. | .20 | 51.00 |
| 01/28/11 | WJM | Review hundreds of documents from EMC re oil company (Exxon) production records and problems with CSO. | 4.60 | 1,173.00 |
| 01/31/11 | WPR | Begin to analyze the reports of the United States' expert witnesses that were received from David Sump. | .60 | 150.00 |
| | WJM | Status report to J. Price. | .20 | 51.00 |
| | WJM | Telephone conference with Attorney Sump re court hearing, experts, court procedures, expert meeting and general strategy. | .30 | 76.50 |
| | WJM | Email to and from D. Sump re expert meeting and former USCG witness, Schnieder. | .30 | 76.50 |
| | WJM | Receipt USCG expert disclosure information and begin review of many documents and expert | 2.70 | 688.50 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | opinions. | | |
| | TOTAL FEES FOR SERVICES | 41.30 | $  10,123.50 |

COSTS AND DISBURSEMENTS FOR THE PERIOD ENDING
JANUARY 31, 2011

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/01/11 | Delivery/Messengers To S. Butler 12/29 Mercury | 33.51 |
| 01/06/11 | PHOTOCOPY EXPENSE 45 @ .08 EACH | 3.60 |
| 01/06/11 | PHOTOCOPY EXPENSE 47 @ .08 EACH | 3.76 |
| 01/18/11 | PHOTOCOPY EXPENSE 34 @ .08 EACH | 2.72 |
| 01/24/11 | PHOTOCOPY EXPENSE 9 @ .08 EACH | .72 |
| 01/25/11 | PHOTOCOPY EXPENSE 8 @ .08 EACH | .64 |
| 01/25/11 | PHOTOCOPY EXPENSE 48 @ .08 EACH | 3.84 |
| 01/25/11 | PHOTOCOPY EXPENSE 64 @ .080 EACH | 5.12 |
| 01/26/11 | PHOTOCOPY EXPENSE 16 @ .08 EACH | 1.28 |
| 01/31/11 | PHOTOCOPY EXPENSE 49 @ .08 EACH | 3.92 |
| 01/31/11 | PHOTOCOPY EXPENSE 3 @ .08 EACH | .24 |
| 01/31/11 | PHOTOCOPY EXPENSE 4 @ .08 EACH | .32 |
| 01/31/11 | PHOTOCOPY EXPENSE 4 @ .08 EACH | .32 |
| 01/31/11 | PHOTOCOPY EXPENSE 8 @ .08 EACH | .64 |
| 01/31/11 | PHOTOCOPY EXPENSE 34 @ .08 EACH | 2.72 |
| 01/31/11 | PHOTOCOPY EXPENSE 2 @ .08 EACH | .16 |

TOTAL COSTS AND DISBURSEMENTS   $   63.51

NET CURRENT BILLING   $  10,187.01
==========

| DATE | DESCRIPTION | | | HOURS | AMOUNT |
|------|-------------|---|---|-------|--------|

FEE SUMMARY

| | | | | | |
|-------------------------|------------|-----------|-----------|---|
| William P. Ryan | 7.60 Hrs | 250.00/Hr | 1,900.00 | |
| Jennifer Turner | 1.90 Hrs | 110.00/Hr | 209.00 | |
| Stephanie A. Espinoza | 2.70 Hrs | 220.00/Hr | 594.00 | |
| Warren J. Marwedel | 29.10 Hrs | 255.00/Hr | 7,420.50 | |
| | | | | |
| TOTAL | 41.30 Hrs | | $ 10,123.50 | |

| CURRENT | 31-60 | 61-90 | OVER 90 |
|---------|-------|-------|---------|
| 10,187.01 | | | |

MARWEDEL, MINICHELLO & REEB, P.C.
10 S. Riverside Plaza
Suite 720
Chicago, IL 60606
312-902-1600

MARCH 02, 2011
INVOICE   015018

21408   014
Ms. Julia Price
Great American Insurance Co.        Egan Marine Corp - Barge EMC-423
Ocean Marine Division               Ref.No.: 976-517481
65 Broadway
20th Floor
New York, NY 10006

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

LEGAL SERVICES FOR THE PERIOD FEBRUARY 28, 2011

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 02/01/11 | WPR Analyze the reports of the United State's retained expert witnesses. | 1.20 | 300.00 |
| | WJM Examine USCG report on hearing to consider additional issues for appeal. | 1.60 | 408.00 |
| 02/02/11 | WJM Review deposition of USCG Lt. re Hamilton destruction of evidence. | .80 | 204.00 |
| 02/03/11 | WPR Study the report of the U.S.'s expert witness David Tucholski. | .60 | 150.00 |
| | SAE Review emails between David Sump, WJM relating to settlement negotiations with government. | .20 | 44.00 |
| | SAE Create chart with OPA Fund claimants and amounts claimed for purposes of settlement negotiations with government. | .40 | 88.00 |
| | WJM Email exchange with Sump, co-counsel, re joint meeting issues. | .20 | 51.00 |
| | WJM Review and select exhibits and photos from USCG Hearing in preparation for meeting with D. Sump, co-counsel to discuss status, strategy, experts and settlement. | 1.90 | 484.50 |
| 02/04/11 | WJM Prepare for meeting with D. Sump, co-counsel, by review of materials he sent for meeting, pleadings in his case, and list of claims to discuss and consideration of settlement. | 2.00 | 510.00 |
| 02/07/11 | WPR Conference with David Sump, WJM and SAE to discuss strategies for addressing the U.S. v. Egan lawsuit and the claims to the National | 1.50 | 375.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Pollution Fund. (Not at full meeting) | | |
| | SAE Phone conversation with Amira Moore, USCG, re receipt of appeal letter. | .10 | 22.00 |
| | SAE Draft correspondence to Captain Fish, USCG, re whether appeal letter has been received. | .30 | 66.00 |
| | SAE Exchange emails with Amira Moore, USCG, re copy of correspondence to Captain Fish re receipt of appeal letter in error. | .10 | 22.00 |
| | SAE Phone conversation with clerk supervisor at Northern District of Illinois courthouse re Judge Coar as potential mediator. | .10 | 22.00 |
| | SAE Conduct internet search for information regarding Judge Coar as potential mediator for global settlement. | .20 | 44.00 |
| | SAE Receive emails from LCMR Rudick, Barbee, USCG re response to our previous correspondence. | .10 | 22.00 |
| | SAE Participate in planning conference with David Sump, WJM, WPR re strategy for settlement conference and attacking Coast Guard report. | 2.40 | 528.00 |
| | WJM Review materials received from D. Sump in preparation for meeting today re government experts and sanctions against U.S. government. | 2.30 | 586.50 |
| | WJM Receipt and review court order re change in judges in Federal litigation and consider local issue for Sump. | .20 | 51.00 |
| | WJM Correspondence to J. Price re meeting with Sump. | .10 | 25.50 |
| | WJM Meeting with D. Sump re settlement strategy so we can jointly report recommendations to Price and Skelly. | 3.00 | 765.00 |
| 02/08/11 | WJM Examine all claims and consider settlement strategy for discussion with D. Sump, EMC and J. Price. | 1.40 | 357.00 |
| 02/09/11 | WPR Study the report of the United States' combustion expert and analyze the expert's conclusion and opinions. | .70 | 175.00 |
| | WPR Telephone conference with Dennis Egan to discuss the reports of the United States' expert witnesses. | .40 | 100.00 |
| | SAE Review report of government combustion expert. | .20 | 44.00 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | SAE Review memorandum from WJM re settlement strategy, suggest additional points for memorandum. | .30 | 66.00 |
| | WJM Begin outline of draft settlement issues for Frank Skelly and D. Sump | .50 | 127.50 |
| | WJM Examine expert issue to determine if Great American needs any additional experts in Fund case or to assist Sump, co-counsel, re overall handling of all cases pending in court and administratively. | 1.10 | 280.50 |
| 02/10/11 | WJM Review materials on new Judge Leinenweber and evaluate how he may view case and U.S. Government discovery issues and problems. | .80 | 204.00 |
| | WJM Review U.S. Government fire expert report at request of D. Sump. | .50 | 127.50 |
| 02/11/11 | WPR Analyze the reports of the government's seven expert witnesses in the U.S. v. Egan Marine and in the Coast Guard hearing and study the statutory exclusion for the Report of Investigation. | 1.60 | 400.00 |
| | WJM Correspondence to D. Sump, co-counsel, re settlement proposal. | .20 | 51.00 |
| | WJM Correspondence to D. Sump re new Judge Leinenweber. | .20 | 51.00 |
| | WJM Correspondence to D. Sump re Gulf Coast position on settlement. | .20 | 51.00 |
| 02/14/11 | WPR Study correspondence from David Sump with draft letters to Great American and the U.S. Attorney regarding a settlement conference. | .20 | 50.00 |
| | WJM Examine U.S. military report re location of Oliva and any torch. | .60 | 153.00 |
| 02/15/11 | JT Completed printing expert reports. Created expert file containing government expert disclosures. | .80 | 88.00 |
| 02/16/11 | WPR Study notes prepared by expert Donald Flessner that were received from David Sump and analyze whether the notes must be produced in discovery under Illinois and federal law. | .30 | 75.00 |
| | WPR Receipt and review of correspondence from Capt. Fish of the Coast Guard regarding Great | .10 | 25.00 |