# Exhibit 4-A
## (Part 2 of 4)

## Invoices to Affidavit of David Sump

REDACTED

# T<small>ROUTMAN</small> S<small>ANDERS</small> LLP

A<small>TTORNEYS AT</small> L<small>AW</small>
A L<small>IMITED</small> L<small>IABILITY</small> P<small>ARTNERSHIP</small>
F<small>EDERAL</small> ID N<small>O.</small> 58-0946915

B<small>ILLING</small> I<small>NQUIRIES</small>:
(804) 697-2250

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 01/22/09 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1173100 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

**RE:**    **EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 12/31/08 | $26,700.00 |
| Costs and Expenses Through 12/31/08 | $17,505.48 |
| **Total Amount of This Invoice** | **$44,205.48** |

IN ACCOUNT WITH

Invoice Date 01/22/09
Invoice Number 1173100
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/08**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 12/01/08 | CAA | Review discovery, responses, objections and exchange of emails between counsel regarding same | 0.5 | 125.00 |
| 12/01/08 | CAA | Review latest email from Government's counsel regarding revised preservation plan | 0.2 | 50.00 |
| 12/01/08 | CAA | Review letter from US Attorney's Office providing unsealed inventory of items seized pursuant to search warrant on November 10, 2008 | 0.2 | 50.00 |
| 12/01/08 | DHS | Inquire with Ms. Timm regarding issues involving EMC document production | 0.2 | 50.00 |
| 12/01/08 | DHS | Review letter from Department of Justice regarding preservation of evidence | 0.2 | 50.00 |
| 12/01/08 | DHS | Review EMC's proposed response to Government's request for production of documents | 0.5 | 125.00 |
| 12/01/08 | DHS | Review Government's objections to EMC's proposed changes to preservation plan | 0.4 | 100.00 |
| 12/02/08 | CAA | Review and comment on correspondence regarding EMC abandoning EMC 423 remnants at CITGO facility | 0.5 | 125.00 |
| 12/02/08 | DHS | Review revised versions of EMC's responses to Government's first request for production of documents | 0.3 | 75.00 |
| 12/02/08 | DHS | Review EMC's response to CITGO's requirements for debris removal and provide comments | 0.3 | 75.00 |
| 12/03/08 | CAA | Review and suggest revisions to EMC's discovery objections | 0.7 | 175.00 |
| 12/03/08 | CAA | Review correspondence regarding removal of "abandoned" property from CITGO facility | 0.3 | 75.00 |
| 12/03/08 | DHS | Draft e-mail to Ms. Timm communicating objection to proposed objections to discovery | 0.5 | 125.00 |
| 12/03/08 | DHS | Review latest correspondence between CITGO and EMC regarding debris removal | 0.3 | 75.00 |
| 12/03/08 | DHS | Consider various ramifications of EMC's proposed responses to discovery | 0.9 | 225.00 |
| 12/04/08 | CAA | Review e-mails between counsel regarding EMC production of financial documents | 0.4 | 100.00 |
| 12/04/08 | CAA | Review and comment on new preservation plan proposed by Government/ExxonMobil | 0.3 | 75.00 |
| 12/04/08 | DHS | Establish agenda for Chicago for December 17 hearing before Judge Coar | 0.3 | 75.00 |

IN ACCOUNT WITH

Invoice Date 01/22/09
Invoice Number 1173100
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/08

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|-------------------------------|-------|--------|
| 12/04/08 | DHS | Telephone conference with Ms. Timm regarding document production | 0.5 | 125.00 |
| 12/04/08 | DHS | Review revised EMC response to Government's request for production | 0.5 | 125.00 |
| 12/04/08 | DHS | Consider discovery requests | 1.8 | 450.00 |
| 12/05/08 | CAA | Review latest version of draft discovery responses, co-counsel's remarks regarding same | 0.4 | 100.00 |
| 12/05/08 | DHS | Review second version of Evidence Preservation Plan and comment | 0.3 | 75.00 |
| 12/05/08 | DHS | Revise EMC's response to Government's First Request for Production | 1.1 | 275.00 |
| 12/05/08 | DHS | Draft e-mail to clients regarding revisions to discovery response | 0.2 | 50.00 |
| 12/05/08 | DHS | Review final version of EMC's Response to Government's Request for Production and make final edits | 0.5 | 125.00 |
| 12/06/08 | CAA | Review initial discovery requests propounded by ExxonMobil | 0.9 | 225.00 |
| 12/08/08 | CAA | Review co-counsel discussion of discovery responses, strategy regarding same | 0.2 | 50.00 |
| 12/08/08 | DHS | Review discovery requests from ExxonMobil and consider objections | 0.4 | 100.00 |
| 12/08/08 | DHS | Review final version of EMC's response to Government's discovery and sign | 0.4 | 100.00 |
| 12/08/08 | DHS | Various communications with Mr. White regarding discovery responses | 0.3 | 75.00 |
| 12/08/08 | DHS | Draft Requests for Production of Documents to Government | 1.1 | 275.00 |
| 12/09/08 | CAA | Review latest reports on evidence preservation and disposal hearing in federal court from Chicago co-counsel | 0.4 | 100.00 |
| 12/09/08 | DHS | Review latest discovery requests from ExxonMobil and the Government | 0.9 | 225.00 |
| 12/09/08 | DHS | Continue to draft discovery requests to Government | 1.1 | 275.00 |
| 12/09/08 | DHS | Continue to prepare case budget | 1.3 | 325.00 |
| 12/09/08 | DHS | Review results of evidence preservation hearing and provide guidance to counsel | 0.4 | 100.00 |
| 12/11/08 | CAA | Review status of litigation in preparation for meeting with Great American claims manager | 0.5 | 125.00 |
| 12/11/08 | DHS | Calculate budget | 1.8 | 450.00 |

IN ACCOUNT WITH

Invoice Date 01/22/09
Invoice Number 1173100
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/08

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 12/11/08 | DHS | Prepare for meeting with Ms. Price and Mr. Wilmot | 1.9 | 475.00 |
| 12/11/08 | DHS | Prepare agenda for meeting with client on December 17th | 0.5 | 125.00 |
| 12/11/08 | DHS | Review various discovery requests from Government and ExxonMobil | 1.1 | 275.00 |
| 12/12/08 | CAA | Review latest exchange of e-mails between counsel regarding discovery and motion practice | 0.5 | 125.00 |
| 12/12/08 | CAA | Review litigation review report | 0.4 | 100.00 |
| 12/12/08 | CAA | Prepare for meeting with Great American claims managers | 1.7 | 425.00 |
| 12/12/08 | CAA | Meet with Julia Price, Ed Wilmot and Frank Scully to discuss progress of case logistics, tactics, strategy, etc. | 1.8 | 450.00 |
| 12/12/08 | CAA | Consider results of claims meeting | 2.1 | 525.00 |
| 12/12/08 | DHS | Prepare for meeting with Ms. Price and Mr. Wilmot | 4.0 | 1,000.00 |
| 12/12/08 | DHS | Meet with Mr. Scully, Ms. Price and Mr. Wilmot regarding case status | 1.5 | 375.00 |
| 12/12/08 | DHS | Consider results of claims meeting and develop strategy | 4.1 | 1,025.00 |
| 12/15/08 | CAA | Review Government's Second Request for Production | 0.3 | 75.00 |
| 12/15/08 | DHS | Draft first set of interrogatories to ExxonMobil | 2.1 | 525.00 |
| 12/16/08 | CAA | Review draft responses to Exxon's requests for admission | 0.5 | 125.00 |
| 12/16/08 | DHS | Complete draft of EMC's Response to ExxonMobil's Request to Admit | 2.5 | 625.00 |
| 12/16/08 | DHS | Draft EMC's First Request for Production of ExxonMobil | 1.1 | 275.00 |
| 12/16/08 | DHS | Draft EMC's First Request for Production to USA | 1.3 | 325.00 |
| 12/16/08 | DHS | Prepare for meeting with trial team in Chicago | 0.4 | 100.00 |
| 12/17/08 | CAA | Prepare for discovery strategy meeting | 2.6 | 650.00 |
| 12/17/08 | CAA | Meet with Dennis Egan, Barry Rose, Jennifer Timm, and co-counsel to discuss status of case, additional background facts, Government and Exxon's discovery requests, EMC's draft responses, litigation strategy and tactics, etc. | 7.8 | 1,950.00 |
| 12/17/08 | CAA | Review Illinois brief regarding EMC liability for pollution under state law; provide evaluation and comments regarding same | 0.6 | 150.00 |
| 12/17/08 | DHS | Make additional edits to discovery requests and forward to trial team | 0.8 | 200.00 |
| 12/17/08 | DHS | Prepare for discovery strategy meeting | 4.0 | 1,000.00 |
| 12/17/08 | DHS | Meet with trial team to revise discovery responses and refine | 6.1 | 1,525.00 |

IN ACCOUNT WITH

Invoice Date 01/22/09
Invoice Number 1173100
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/08

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| | | case strategy | | |
| 12/18/08 | CAA | Develop strategies for discovery post trial team members | 2.1 | 525.00 |
| 12/18/08 | CAA | Research impeachment and rebuttal information on Dennis Egan | 0.9 | 225.00 |
| 12/18/08 | BK | Research impeachment and rebuttal information on Dennis Egan | 2.5 | 375.00 |
| 12/18/08 | DHS | Review state summary judgment pleading and suggest responses to Ms. Timm that are in conformance with federal case | 1.1 | 275.00 |
| 12/18/08 | DHS | Revise discovery requests | 0.5 | 125.00 |
| 12/18/08 | DHS | Develop strategies for discovery after team meeting | 4.5 | 1,125.00 |
| 12/19/08 | BK | Continue to research sources for impeachment information on Dennis Egan | 0.5 | 75.00 |
| 12/19/08 | DHS | Review Order on Preservation of Evidence | 0.3 | 75.00 |
| 12/19/08 | DHS | Telephone conference with Ms. Timm regarding case issues | 0.7 | 175.00 |
| 12/19/08 | DHS | Final review of discovery | 1.5 | 375.00 |
| 12/21/08 | CAA | Review draft Order on Judge Kennaly's ruling on costs of returning barge remnants to EMC and suggested edits and comments of co-counsel | 0.3 | 75.00 |
| 12/22/08 | CAA | Research Dennis Egan impeachment/rebuttal material (2.2); confer with co-counsel regarding strategy/tactics for aligning U.S. Government's position with that of EMC (.8) | 3.0 | 750.00 |
| 12/22/08 | DHS | Consider strategy issues for future of case, including discussions with plaintiff | 0.5 | 125.00 |
| 12/22/08 | DHS | Review proposed Order regarding preservation of evidence | 0.4 | 100.00 |
| 12/22/08 | DHS | Draft revisions to EMC's responses to ExxonMobil's Request to Admit | 0.9 | 225.00 |
| 12/23/08 | DHS | Review and comment on most recent proposed Order on preservation of evidence | 0.3 | 75.00 |
| 12/23/08 | DHS | Address expert fee issues | 0.2 | 50.00 |
| 12/24/08 | DHS | Draft status report | 2.1 | 525.00 |
| 12/26/08 | DHS | Review USCG hearing exhibits and documents produced by equipment manufacturers | 2.8 | 700.00 |
| 12/29/08 | CAA | Review and comment on Government's draft Order on debris removal and costs | 0.3 | 75.00 |

IN ACCOUNT WITH

Invoice Date 01/22/09
Invoice Number 1173100
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

T{\scriptsize ROUTMAN} S{\scriptsize ANDERS} LLP

A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/08**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 12/29/08 | DHS | Begin outlining EMC's Request to Admit Facts to USA and ExxonMobil | 2.9 | 725.00 |
| 12/29/08 | DHS | Review documents for inclusion in Request to Admit | 1.3 | 325.00 |
| 12/30/08 | CAA | Review and edit draft responses to ExxonMobil's requests to admit | 0.3 | 75.00 |
| 12/30/08 | DHS | Address various billing issues with auditors | 0.5 | 125.00 |
| 12/30/08 | DHS | Prepare EMC's Responses to Request to Admit Facts | 4.1 | 1,025.00 |
| 12/30/08 | DHS | Telephone conference with Mr. Turillo, counsel for ExxonMobil, regarding discovery issues | 0.2 | 50.00 |
| 12/30/08 | DHS | Consider discovery strategy for USA | 0.6 | 150.00 |
| 12/31/08 | DHS | Address billing issues | 0.6 | 150.00 |
| 12/31/08 | DHS | Resolve issues surrounding service of EMC's responses to ExxonMobil's Request to Admit Facts | 0.4 | 100.00 |
| | | Totals | 108.0 | 26,700.00 |

**TIMEKEEPER TIME SUMMARY THROUGH 12/31/08**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| CAA | Abel | 30.7 | 250.00 | 7,675.00 |
| BK | Katz | 3.0 | 150.00 | 450.00 |
| DHS | Sump | 74.3 | 250.00 | 18,575.00 |

IN ACCOUNT WITH

Invoice Date 01/22/09
Invoice Number 1173100
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 12/31/08**

| Date | Description | Amount |
|------|-------------|-------:|
| 12/22/08 | Airfare Costs | 349.00 |
| 12/30/08 | Airfare Costs | 903.00 |
| 12/30/08 | Hotel | 218.11 |
| 12/30/08 | Hotel | 218.11 |
| 12/30/08 | Meals and Entertainment | 163.82 |
| 12/30/08 | Meals and Entertainment | 6.70 |
| 12/30/08 | Personal Car Mileage | 47.97 |
| 12/17/08 | Professional Services | 15,259.15 |
| 12/30/08 | Rental Car | 203.65 |
| 12/22/08 | Taxi/Train/Parking | 44.00 |
| 12/22/08 | Taxi/Train/Parking | 10.00 |
| 12/30/08 | Taxi/Train/Parking | 14.00 |
| 12/30/08 | Taxi/Train/Parking | 4.00 |
| 12/30/08 | Taxi/Train/Parking | 5.00 |
| 12/30/08 | Taxi/Train/Parking | 38.00 |
| 12/30/08 | Taxi/Train/Parking | 14.00 |
| 12/30/08 | Taxi/Train/Parking | 6.97 |

Total: 17,505.48

Total Fees & Costs: $44,205.48

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
(804) 697-2250

**For Payments by Wire**
Wachovia Bank, Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

| | |
|---|---|
| Great American Insurance Group | Invoice Date 01/22/09 |
| Attn: Julia Price, Claims Adjuster | Submitted by D H Sump |
| Ocean Marine Division | Direct Dial 757-687-7775 |
| PO Box 2468 | Invoice No. 1173100 |
| Cincinnati, OH 45201-2468 | File No. 233242 |

**Total Amount of This Invoice**     $44,205.48

### Summary of Additional Outstanding Invoices by Client as of 01/22/09

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 11/15/08 | 955483 | $43,759.57 | $-41,202.07 | $2,557.50 |
| | | $110,680.15 | -97,505.09 | $13,175.06 |

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 02/23/09 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1222449 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

**RE:** **EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 01/31/09 | $29,393.00 |
| Costs and Expenses Through 01/31/09 | $6,779.29 |
| **Total Amount of This Invoice** | **$36,172.29** |

IN ACCOUNT WITH

Invoice Date 02/23/09
Invoice Number 1222449
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/09

| Date | Init | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|
| 01/05/09 | CAA | Explore options and risks of Dennis Egan deposition in Olivia case, ways to best manage risk regarding same | 0.5 | 125.00 |
| 01/05/09 | DHS | Work to resolve issues concerning compliance with litigation guidelines | 1.1 | 275.00 |
| 01/05/09 | DHS | Consider issues surrounding imminent deposition of Dennis Egan in companion case and proper response | 0.7 | 175.00 |
| 01/05/09 | DHS | Consider merits of meeting with government counsel regarding cooperation in litigation | 2.1 | 525.00 |
| 01/06/09 | CAA | Explore options, strategies, risks and benefits regarding Dennis Egan deposition in Olivia case | 0.4 | 100.00 |
| 01/06/09 | DHS | Continue to consider ramifications of Egan deposition and ultimately recommend proceeding with deposition | 0.7 | 175.00 |
| 01/06/09 | DHS | Telephone conference with Mr. Egan regarding deposition and meeting with government officials | 1.2 | 300.00 |
| 01/06/09 | DHS | Review various documents reporting EMC liability | 0.8 | 200.00 |
| 01/06/09 | DHS | Obtain approval from Ms. Price to meet with government counsel | 0.3 | 75.00 |
| 01/06/09 | DHS | Begin preparation for meeting with Government | 1.8 | 450.00 |
| 01/06/09 | CHW | Telephone call from L. Brennan regarding transcripts for hearings on motion for protective order | 0.2 | 40.00 |
| 01/06/09 | CHW | Telephone call from D. Sump regarding strategy and discovery responses | 0.3 | 60.00 |
| 01/06/09 | CHW | Participate in teleconference with D. Egan, J. Timm, and D. Sump regarding strategy, factual issues, and potential deposition in Oliva case | 1.1 | 220.00 |
| 01/07/09 | CAA | Plan for meeting with Government regarding aligning positions vis-a-vis Exxon; review of e-mail communications with Government and client regarding same | 0.4 | 100.00 |
| 01/07/09 | DHS | Make preparations for meeting with government counsel, including talking points and assembling key documents and passages | 2.1 | 525.00 |
| 01/07/09 | CHW | Review outstanding discovery requests and analyze options for responding | 0.3 | 60.00 |
| 01/07/09 | CHW | Telephone call from J. Timm regarding responses to Exxon's discovery requests and anticipated scope of production | 0.8 | 160.00 |
| 01/08/09 | DHS | Continue preparations for meeting with government counsel, | 2.8 | 700.00 |

IN ACCOUNT WITH

Invoice Date 02/23/09
Invoice Number 1222449
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

**TROUTMAN SANDERS LLP**
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| | | including reviewing critical documents and preparing argument | | |
| 01/08/09 | DHS | Outline written discovery | 2.0 | 500.00 |
| 01/08/09 | CHW | Exchange e-mails with J. Timm regarding status of related state litigation | 0.1 | 20.00 |
| 01/08/09 | CHW | Review transcript of hearing before Judge Kennelly on motion for protective order | 0.2 | 40.00 |
| 01/09/09 | CAA | Review and comment on draft responses to Exxon's document requests | 0.7 | 175.00 |
| 01/09/09 | CAA | Review Barry Rose's talking points and related documents in preparation for meeting with Department of Justice representatives | 1.2 | 300.00 |
| 01/09/09 | CHW | Review draft responses to Exxon's request for production and provide comments. | 2.1 | 420.00 |
| 01/12/09 | CAA | Review e-mails relating to Government's second requests for production | 0.2 | 50.00 |
| 01/12/09 | CAA | Arrange for extension of response deadline with Steve Campbell | 0.4 | 100.00 |
| 01/12/09 | CAA | Review key documents to prepare for meeting with government counsel | 2.1 | 525.00 |
| 01/12/09 | DHS | Make revisions to Egan's First Request for Production of Documents to the USA and ExxonMobil | 2.3 | 575.00 |
| 01/12/09 | CHW | Analyze Government's second requests for production | 0.3 | 60.00 |
| 01/12/09 | CHW | Draft short memorandum recommending responses to Government's requests | 0.3 | 60.00 |
| 01/12/09 | CHW | Telephone call from J. Timm regarding responses to Exxon's requests for production | 0.5 | 100.00 |
| 01/13/09 | CAA | Telephone conference with Dennis Egan regarding additional details of case in anticipation of meeting | 0.8 | 200.00 |
| 01/13/09 | CAA | Meet with Steve Campbell and Rob Kelly of Department of Justice to discuss posture of litigation, US and EMC cooperation, Exxon culpability, etc. | 0.9 | 225.00 |
| 01/13/09 | CAA | Discuss litigation strategy and tactics with co-counsel in light of Government position at meeting | 0.9 | 225.00 |
| 01/13/09 | CAA | Telephone conference with Dennis Egan regarding outcome of meeting, implications for litigation, new evidence of Government proof problems with case, etc. | 1.0 | 250.00 |

IN ACCOUNT WITH

Invoice Date 02/23/09
Invoice Number 1222449
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 01/13/09 | CAA | Review litigation strategy, tactics, and next steps in light of new information provided by Dennis Egan | 1.3 | 325.00 |
| 01/13/09 | CAA | Prepare for meeting with counsel from the Department of Justice regarding Government's position on litigation and case | 2.0 | 500.00 |
| 01/13/09 | DHS | Review case strategy and prepare for meeting with Mr. Campbell and Mr. Kelly | 4.1 | 1,025.00 |
| 01/13/09 | DHS | Meet with Mr. Campbell and Mr. Kelly, counsel for the United States, regarding litigation issues | 1.1 | 275.00 |
| 01/13/09 | DHS | Various telephone conferences with Dennis Egan regarding details of US Coast Guard investigation report and NPFC rejection letter and NPFC defenses | 1.8 | 450.00 |
| 01/13/09 | DHS | Consider future course of action in response to meeting with Government counsel and information revealed by Mr. Egan | 2.3 | 575.00 |
| 01/13/09 | CHW | Telephone call from J. Timm regarding document productions to Exxon and Government. | 0.2 | 40.00 |
| 01/14/09 | CAA | Telephone conference with co-counsel regarding government meeting, latest developments | 0.4 | 100.00 |
| 01/14/09 | DHS | Telephone conference with Mr. White regarding work list following meeting with the Government's counsel | 0.5 | 125.00 |
| 01/14/09 | DHS | Telephone conference with Dennis Egan to discuss issues of US Coast Guard investigation | 0.9 | 225.00 |
| 01/14/09 | DHS | Review documents to be produced for ExxonMobil production | 2.1 | 525.00 |
| 01/14/09 | DHS | Draft report on Government meeting to Ms. Price | 0.2 | 50.00 |
| 01/14/09 | CHW | Review documents received from J. Timm which are responsive to Exxon's document requests | 1.2 | 240.00 |
| 01/14/09 | CHW | Review and revise responses to Exxon's document requests | 1.6 | 320.00 |
| 01/14/09 | CHW | Exchange e-mails with J. Timm regarding responses to Exxon's document requests | 0.2 | 40.00 |
| 01/14/09 | CHW | Participate in teleconference with D. Sump and C. Abel regarding meeting with government attorneys and recent developments | 0.4 | 80.00 |
| 01/15/09 | CAA | Review draft production of Exxon | 0.4 | 100.00 |
| 01/15/09 | DHS | Review responses to ExxonMobil's Request for Production of Documents and propose changes | 1.3 | 325.00 |
| 01/15/09 | DHS | Review documents to be produced to ExxonMobil for privilege clearance | 5.1 | 1,275.00 |

IN ACCOUNT WITH

Invoice Date 02/23/09
Invoice Number 1222449
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

## TROUTMAN SANDERS LLP
A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 01/15/09 | CHW | Review additional documents received from J Timm responsive to Exxon's document requests | 1.1 | 220.00 |
| 01/15/09 | CHW | Exchange telephone calls with J Timm regarding responses to Exxon's document requests | 0.3 | 60.00 |
| 01/15/09 | CHW | Revise and finalize responses to Exxon's document requests | 0.7 | 140.00 |
| 01/16/09 | DHS | Review documents to be produced to ExxonMobil (approximately 8,000 pages in volume)to consider resolution of privilege issues | 6.5 | 1,625.00 |
| 01/16/09 | CHW | Exchange e-mails with J Timm, B. Rose and D Sump regarding document production | 0.3 | 60.00 |
| 01/16/09 | CHW | Finalize document production in response to Exxon's Request for Production | 1.4 | 280.00 |
| 01/19/09 | CAA | Exchange e-mails with Jennifer Timm and co-counsel regarding ▮▮▮▮▮ | 0.4 | 100.00 |
| 01/19/09 | CHW | Draft letter to other parties regarding Egan Marine's document production | 0.4 | 80.00 |
| 01/19/09 | CHW | Review Federal Register statement regarding incident received from J Timm | 0.2 | 40.00 |
| 01/19/09 | CHW | Draft email to D Sump regarding response to Federal Register statement | 0.1 | 20.00 |
| 01/20/09 | CAA | Exchange e-mails with co-counsel regarding responding to Federal Register piece, tactical and strategic use of same | 0.3 | 75.00 |
| 01/20/09 | CAA | Address Pretzel firm's conflict issue | 0.7 | 175.00 |
| 01/20/09 | VLR | Review and index documents produced in response to Exxons 1st RFP production | 3.3 | 363.00 |
| 01/20/09 | DHS | Review EMC's draft response to Government's Second Request for Production and suggest edits | 0.4 | 100.00 |
| 01/20/09 | DHS | Review draft letter ▮▮▮▮▮ | 0.2 | 50.00 |
| 01/20/09 | DHS | Various telephone conferences and e-mails with client regarding ▮▮▮▮▮ | 0.6 | 150.00 |
| 01/20/09 | DHS | Begin addressing issues of Pretzel Stouffer conflict | 1.8 | 450.00 |
| 01/20/09 | CHW | Telephone call from D Sump regarding conflict with Exxon's | 0.3 | 60.00 |

IN ACCOUNT WITH

Invoice Date 02/23/09
Invoice Number 1222449
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

**TROUTMAN SANDERS LLP**
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| | | counsel | | |
| 01/20/09 | CHW | Review e-mails from J. Timm regarding document production and conflict | 0.2 | 40.00 |
| 01/20/09 | CHW | Review draft responses to government's second request for production | 0.3 | 60.00 |
| 01/20/09 | CHW | Telephone call to N Delgado regarding document production | 0.1 | 20.00 |
| 01/20/09 | CHW | Telephone call to J Timm regarding conflict with Exxon's counsel | 0.4 | 80.00 |
| 01/21/09 | CAA | Investigate background facts on conflict of interest of Pretzel firm | 0.5 | 125.00 |
| 01/21/09 | CAA | Confer with co-counsel regarding same, strategic concerns, and additional background facts and research | 0.9 | 225.00 |
| 01/21/09 | CHW | Participate in teleconference with D Sump and C Abel regarding potential conflict of interest with Exxon's counsel | 0.4 | 80.00 |
| 01/21/09 | CHW | Telephone conference from J. Timm regarding responses to Government's requests for production | 0.2 | 40.00 |
| 01/21/09 | CHW | Review documents relating to Pretzel & Stouffer's representation of Egan Marine | 0.6 | 120.00 |
| 01/21/09 | CHW | Examine Illinois case law and ethics opinions regarding conflicts of interest with former clients | 4.1 | 820.00 |
| 01/21/09 | CHW | Draft memorandum regarding Illinois law on conflicts with former clients | 2.7 | 540.00 |
| 01/22/09 | DHS | Address various issues surrounding conflict of interest with Pretzel & Stouffer | 3.1 | 775.00 |
| 01/22/09 | CHW | Telephone call from Jennifer Timm regarding response to government's request for production | 0.2 | 40.00 |
| 01/22/09 | CHW | Exchange e-mails with co-counsel regarding potential conflict of interest with opposing counsel | 0.2 | 40.00 |
| 01/22/09 | CHW | Review several voicemails from opposing counsel regarding document production | 0.2 | 40.00 |
| 01/22/09 | CHW | Revise and finalize responses to government's second | 0.4 | 80.00 |

IN ACCOUNT WITH

Invoice Date 02/23/09
Invoice Number 1222449
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| | | request for production | | |
| 01/23/09 | CAA | Consider merits of disqualifying Pretzel firm on conflict grounds | 1.8 | 450.00 |
| 01/23/09 | CAA | Confer with client and co-counsel regarding effect of conflict issues on pending EMC production to Exxon | 0.4 | 100.00 |
| 01/23/09 | CAA | Telephone conference with Dennis Egan regarding additional details for supporting conflict motion, strategy, risks, and benefits regarding same | 1.3 | 325.00 |
| 01/23/09 | DHS | Various telephone conferences with client regarding conflict issues; consider various issues of conflict challenge and prospects of success | 2.5 | 625.00 |
| 01/23/09 | CHW | Review documents to be produced in response to government's second request for production to finalize production | 0.5 | 100.00 |
| 01/23/09 | CHW | Telephone call from M Turiello regarding document production | 0.2 | 40.00 |
| 01/23/09 | CHW | Participate in teleconference with D Egan, D. Sump and C. Abel regarding conflict of interest for Exxon's counsel | 0.6 | 120.00 |
| 01/25/09 | DHS | Review documents to produce for Government's Second Request for Production | 4.2 | 1,050.00 |
| 01/26/09 | CAA | Draft analysis and advice on disqualifying Pretzel & Stouffer | 2.1 | 525.00 |
| 01/26/09 | CAA | Confer with co-counsel regarding same, tactical and strategic considerations | 0.4 | 100.00 |
| 01/26/09 | CAA | Follow up analysis | 0.5 | 125.00 |
| 01/26/09 | DHS | Review and consider analysis of conflict challenge | 0.8 | 200.00 |
| 01/26/09 | DHS | Various e-mails with Ms. Timm regarding response to Government's compromise offer | 0.4 | 100.00 |
| 01/26/09 | DHS | Review documents to be produced to Government's Second Request for Documents | 1.3 | 325.00 |
| 01/26/09 | CHW | Exchange e-mails with Jennifer Timm and David Sump regarding government's first and second document requests | 0.2 | 40.00 |
| 01/26/09 | CHW | Review final document production to prepare to submit production to government | 0.4 | 80.00 |
| 01/27/09 | CAA | Exchange e-mails with Jennifer Timm regarding conflict issue | 0.4 | 100.00 |
| 01/27/09 | CAA | Telephone conference with Jennifer Timm regarding law, facts, proof issues, strategy, and tactics regarding same | 1.1 | 275.00 |

IN ACCOUNT WITH

Invoice Date 02/23/09
Invoice Number 1222449
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/09

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|-------------------------------|-------|--------|
| 01/27/09 | DHS | Draft e-mail to Mr. Kelly regarding EMC response to offer of compromise on responses to First Request for Production | 0.9 | 225.00 |
| 01/27/09 | DHS | Telephone conference with Ms. Timm regarding disqualification of opposing counsel | 0.4 | 100.00 |
| 01/27/09 | DHS | Review documents responsive to Requests 3, 4 and 8 of Government's first request for production of documents | 1.1 | 275.00 |
| 01/27/09 | CHW | Final review of documents responsive to government's second document request, to prepare for production to other parties | 0.5 | 100.00 |
| 01/27/09 | CHW | Draft letter to Stephen Campbell regarding production of documents | 0.4 | 80.00 |
| 01/27/09 | CHW | Telephone call to Natalia Delgado regarding production of documents | 0.1 | 20.00 |
| 01/27/09 | CHW | Review e-mail from Jennifer Timm regarding conflict of interest issue | 0.2 | 40.00 |
| 01/27/09 | CHW | Review transcript from hearing on motion for protective order | 0.3 | 60.00 |
| 01/28/09 | CAA | Telephone conference with Dennis Egan regarding strategy, details on moving court to disqualify Pretzel & Stouffer | 1.0 | 250.00 |
| 01/28/09 | CAA | Revise conflict analysis in light of information provided | 0.3 | 75.00 |
| 01/28/09 | DHS | Consider current issues surrounding attempts to disqualify counsel | 1.1 | 275.00 |
| 01/28/09 | CHW | Review documents produced by Egan Marine in response to Exxon's first request and Government's second request | 1.6 | 320.00 |
| 01/29/09 | CAA | Review Pretzel & Stouffer correspondence forwarded by Dennis Egan | 0.8 | 200.00 |
| 01/29/09 | CAA | Confer with co-counsel regarding correspondence's effect on conflict analysis | 0.3 | 75.00 |
| 01/29/09 | DHS | Prepare for and conference with client regarding merits of attempting to disqualify opposing counsel | 1.5 | 375.00 |
| 01/29/09 | CHW | Exchange e-mails with co-counsel regarding supplemental document production to government | 0.1 | 20.00 |
| 01/30/09 | DHS | Telephone conference with Dennis Egan regarding disqualification of counsel | 1.0 | 250.00 |
| 01/30/09 | DHS | Review various letters from Pretzel & Stouffer to EMC | 0.3 | 75.00 |

IN ACCOUNT WITH

Invoice Date 02/23/09
Invoice Number 1222449
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/09

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| | | regarding conflict | | |
| 01/30/09 | CHW | Review discovery requests issued by Exxon to Olivas regarding explosion of EMC 423 | 0.2 | 40.00 |
| | | Totals | 125.4 | 29,393.00 |

### TIMEKEEPER TIME SUMMARY THROUGH 01/31/09

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| CAA | Abel | 26.8 | 250.00 | 6,700.00 |
| VLR | Richardson | 3.3 | 110.00 | 363.00 |
| DHS | Sump | 65.4 | 250.00 | 16,350.00 |
| CHW | White | 29.9 | 200.00 | 5,980.00 |

### FOR COSTS AND EXPENSES INCURRED THROUGH 01/31/09

| Date | Description | Amount |
|------|-------------|--------|
| 01/27/09 | Court Reporter/Deposition Costs | 54.75 |
| 01/13/09 | Personal Car Mileage | 205.70 |
| 01/22/09 | Professional Services | 6,161.04 |
| 01/13/09 | Taxi/Train/Parking | 14.00 |
| 01/05/09 | Transcript Cost | 79.75 |
| 01/07/09 | Transcript Cost | 79.75 |
| 01/15/09 | Transcript Cost | 184.30 |
| | Total: | 6,779.29 |

Total Fees & Costs: $36,172.29

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID No. 58-0946915

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wachovia Bank, Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

| | |
|---|---|
| Great American Insurance Group | Invoice Date 02/23/09 |
| Attn: Julia Price, Claims Adjuster | Submitted by D H Sump |
| Ocean Marine Division | Direct Dial 757-687-7775 |
| PO Box 2468 | Invoice No. 1222449 |
| Cincinnati, OH 45201-2468 | File No. 233242 |

**Total Amount of This Invoice**     $36,172.29

### Summary of Additional Outstanding Invoices by Client as of 02/23/09

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 03/24/09 | 1194709 | $41,264.96 | $-39,451.25 | $1,813.71 |
| 04/20/09 | 1194714 | $34,663.52 | $-32,019.30 | $2,644.22 |
| 05/22/09 | 1196984 | $28,161.69 | $-26,618.69 | $1,543.00 |
| 06/24/09 | 1208590 | $21,025.50 | $-19,007.10 | $2,018.40 |
| 07/24/09 | 1212959 | $20,757.27 | $0.00 | $20,757.27 |
| 08/17/09 | 1221669 | $9,630.00 | $0.00 | $9,630.00 |
| | | $222,423.52 | -173,399.36 | $49,024.16 |

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**



# PACER SERVICE CENTER INVOICE/STATEMENT

## U.S. COURTS – PACER ● P.O. BOX 70951 ● CHARLOTTE, NC 28272-0951

| | | |
|---|---|---|
| **LOGIN ID:** | RD1046 | Laura Chorvat |
| **BILLING DATE:** | 01/06/2009 | Ross, Dixon & Bell |
| **BILLING CYCLE:** | 10/01/08 - 12/31/08 | 312-759-1920 |
| **PAGE:** | 1 | |

### PAYMENT INSTRUCTIONS

Please do not send cash. We accept checks, money orders, Discover, Visa, Master Card, and American Express. Make checks drawn on a U.S. bank in U.S. dollars payable to: **PACER Service Center** and indicate the login ID on your check. For your information, the PACER Service Center's Federal tax identification number is **74-2747938**. To make payment by credit card, change account information, or view transaction details for this statement, visit the "Account Information" Section of the PACER Service Center web site at http://pacer.psc.uscourts.gov.

If you believe there is an error on your statement or if you have a question concerning a transaction, please write to PACER Service Center, P. O. Box 780549, San Antonio, TX 78278. All credit requests must be submitted in writing. You may fax your request to the PACER Service Center at (210) 301-6441. In your correspondence provide us with your name, login ID, and the dollar amount of the suspected error(s) together with a copy of the transactions in question. Please provide a reason for each credit being requested. When the PACER Service Center receives your request, you will be contacted by a representative.

We must hear from you no later than **02/02/2009**. If we do not hear from you and your account becomes delinquent, you are subject to having the account disabled. The address below is for payments only. All other correspondence including address changes should be directed to the PACER Service Center, P.O. Box 780549, San Antonio, TX 78278. If you have any questions regarding this statement, you may contact the PACER Service Center at *(800) 676-6856 or (210) 301-6440*.

### ACCOUNT SUMMARY

| | | |
|---|---|---|
| Number of Dial-Up PACER Transactions: | 0 | |
| Dial-Up PACER Billing Rate: | $.60 / Minute | PLEASE PAY |
| Dial-Up PACER Total Time: | 00:00:00 | DATE REC'D 1 26 09 |
| *Dial-Up PACER Charges:* | $0.00 | P'G |
| Number of PACER-Net Transactions: | 624 C/M # | ACCOUNT # 6210 |
| PACER-Net Billing Rate: | $0.08 / Page | 20040 |
| PACER-Net Total Web Pages: | 6769 | See attached |
| *PACER-Net Charges:* | $541.52 | for c/m# (4) |

| | |
|---|---|
| **Previous Balance:** | $0.00 |
| **Current Charges:** | $541.52 |
| **Total Amount Due:** | $541.52 |

*Please detach this portion and return with your payment*

# PACER

Public Access to Court Electronic Records

Visit http://pacer.psc.uscourts.gov for address c

**RECEIVED**

JAN 2 8 2009

ACCTS PAYABLE

| LOGIN ID | DUE DATE |
|---|---|
| **RD1046** | 02/02/2009 |

| AMOUNT DUE |
|---|
| **$541.52** |

Mail Payment to:

**PACER Service Center**
**P.O. Box 70951**
**Charlotte, NC 28272-0951**

Q90790

49073 T16 **********AUTO**5-DIGIT 60603
Laura Chorvat
Ross, Dixon & Bell
55 W Monroe St Fl 30
Chicago IL 60603-5097

## PUBLIC ACCESS TO COURT ELECTRONIC RECORDS

458000.010368-$253.52

400722.000149-$11.04

401556.000001-$13.76

458000.010841-$21.44  *Bad ID*

455000.012777-$33.04

455000.012854-$11.20

Total Billable-$344.00

Total firm charges-$197.52

**TROUTMAN SANDERS LLP**     Vendor No. **17750**   - Pacer Service Center        Check No.467439

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|-------|-----------|-------------|-------|----------|-----|
| RD1046 | 1/6/2009 | Pacer Service 10/1/08 - 12/31/08 | $541.52 | | $541.52 |
| | VENDOR: Pacer Service Center; INVOICE#: RD1046; DATE: 1/6/2009 - Pacer Service 10/1/08 - 12/31/08 | | | | 253.52 |
| | VENDOR: Pacer Service Center; INVOICE#: RD1046; DATE: 1/6/2009 - Pacer Service 10/1/08 - 12/31/08 | | | | 11.04 |
| | VENDOR: Pacer Service Center; INVOICE#: RD1046; DATE: 1/6/2009 - Pacer Service 10/1/08 - 12/31/08 | | | | 13.76 |
| | VENDOR: Pacer Service Center; INVOICE#: RD1046; DATE: 1/6/2009 - Pacer Service 10/1/08 - 12/31/08 | | | | 33.04 |
| | VENDOR: Pacer Service Center; INVOICE#: RD1046; DATE: 1/6/2009 - Pacer Service 10/1/08 - 12/31/08 | | | | 11.20 |
| | VENDOR: Pacer Service Center; INVOICE#: RD1046; DATE: 1/6/2009 - Pacer Service 10/1/08 - 12/31/08 | | | | 197.52 |
| | VENDOR: Pacer Service Center; INVOICE#: RD1046; DATE: 1/6/2009 - Pacer Service 10/1/08 - 12/31/08 Bad ID; 458000.010841 | | | | 21.44 |
| | | Totals | $541.52 | | $541.52 |

# TROUTMAN SANDERS LLP

No. 467439

ATTORNEYS AT LAW

64-975/612

Wachovia, N.A.
Valdosta, Georgia

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: acctspayable@troutmansanders.com

Date
01/29/2009

**PAY**    *VOID*                             **$541.52**

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE   **Pacer Service Center**
ORDER    PO Box 70951
OF       Charlotte, NC 28272-0951

⑈467439⑈ ⑆061209756⑆ 2079900030141⑈

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID No. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | |
|---|---|
| Great American Insurance Group | |
| Attn: Julia Price, Claims Adjuster | |
| Ocean Marine Division | |
| PO Box 2468 | |
| Cincinnati, OH 45201-2468 | |

| | |
|---|---|
| Invoice Date | 03/24/09 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1194709 |
| File No. | 233242.000004 |
| Claim/Client File No. | 976517481 |

---

**RE:  EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 02/28/09 | $40,413.00 |
| Costs and Expenses Through 02/28/09 | $851.96 |
| **Total Amount of This Invoice** | **$41,264.96** |

IN ACCOUNT WITH

Invoice Date 03/24/09
Invoice Number 1194709
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|
| 02/02/09 | CAA | Telephone conferences with John O'Malley, Robin Chanda and Jennifer Timm regarding information provided to Pretzel & Stouffer and additional background information of conflict issues | 1.2 | 300.00 |
| 02/02/09 | CAA | Draft e-mail to Jennifer Timm requesting copies of documents provided to Pretzel & Stouffer | 0.3 | 75.00 |
| 02/02/09 | CAA | Confer with co-counsel regarding merit of disqualification motion | 0.6 | 150.00 |
| 02/02/09 | CAA | Review supplemental discovery request in Oliva case | 0.4 | 100.00 |
| 02/02/09 | DHS | Consider various objections to ExxonMobil discovery | 1.2 | 300.00 |
| 02/02/09 | DHS | Telephone conference with Mr. Kelly regarding supplemental discovery | 0.5 | 125.00 |
| 02/02/09 | DHS | Outline revised discovery to ExxonMobil | 1.8 | 450.00 |
| 02/02/09 | DHS | Consider merits of Motion to Disqualify Pretzel & Stouffer and review statutory requirements | 1.0 | 250.00 |
| 02/02/09 | CHW | Exchange e-mails with co-counsel regarding conflict issue | 0.1 | 20.00 |
| 02/03/09 | CAA | Review documents provided by Jennifer Timm as possible documents shared with Pretzel & Stouffer | 1.1 | 275.00 |
| 02/03/09 | CAA | Confer with co-counsel regarding use of documents to support Motion to Disqualify Counsel | 0.5 | 125.00 |
| 02/03/09 | CAA | Draft letter to Ed Ruff regarding need for Pretzel & Stouffer to withdraw as Exxon counsel | 0.9 | 225.00 |
| 02/03/09 | DHS | Conference with Mr. White regarding application of Illinois law to personnel records | 0.3 | 75.00 |
| 02/03/09 | DHS | Review supplemental discovery pleading | 0.3 | 75.00 |
| 02/03/09 | DHS | Review documents presented for document production to ensure there are no privilege issues | 2.3 | 575.00 |
| 02/03/09 | CHW | Draft short memorandum regarding issues presented by supplemental document production to government | 0.6 | 120.00 |
| 02/03/09 | CHW | Review documents to be produced to government to prepare for supplemental production | 0.3 | 60.00 |
| 02/04/09 | CAA | Draft letter to Ed Ruff demanding Pretzel & Stouffer's withdrawal as Exxon counsel | 2.1 | 525.00 |
| 02/04/09 | CAA | Draft e-mails to Jennifer Timm, forwarding same for review, with comments | 0.3 | 75.00 |

IN ACCOUNT WITH

Invoice Date 03/24/09
Invoice Number 1194709
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/09

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 02/04/09 | CAA | Exchange follow-up e-mails with Jennifer Timm regarding EMC and O'Malley edits to letter, etc. | 0.7 | 175.00 |
| 02/04/09 | CAA | Finalize letter; e-mail to Mr. Ruff and Mr. Turiello with copies to client and co-counsel | 0.4 | 100.00 |
| 02/04/09 | CAA | Telephone conference with Mike Turiello regarding discovery discrepancies, withdrawal letter, etc. | 0.8 | 200.00 |
| 02/04/09 | CAA | Telephone conference with Dennis Egan regarding status, strategy, Exxon representation, etc. | 0.8 | 200.00 |
| 02/04/09 | DHS | Telephone conversation with Mr. Egan regarding disqualification issues | 1.1 | 275.00 |
| 02/04/09 | DHS | Final review of disqualification letter and suggest edits | 0.3 | 75.00 |
| 02/04/09 | DHS | Conference with Mr. Turiello to negotiate discovery objections | 0.5 | 125.00 |
| 02/04/09 | DHS | Conference with Mr. Egan regarding various case issues | 1.3 | 325.00 |
| 02/04/09 | CHW | Review Illinois and federal law regarding production of employee personnel files in response to discovery requests | 1.6 | 320.00 |
| 02/04/09 | CHW | Draft short memorandum regarding production of personnel files | 0.3 | 60.00 |
| 02/04/09 | CHW | Draft supplemental response to government's first request for production | 0.6 | 120.00 |
| 02/04/09 | CHW | Review draft letter to Pretzel & Stouffer regarding conflict of interest | 0.2 | 40.00 |
| 02/05/09 | DHS | Approve and execute supplemental responses to Government's First Request for Production | 0.4 | 100.00 |
| 02/05/09 | DHS | Telephone conference with Mr. Egan regarding various case issues including discovery and depositions | 0.9 | 225.00 |
| 02/05/09 | CHW | Exchange e-mails with co-counsel regarding discovery issues | 0.2 | 40.00 |
| 02/05/09 | CHW | Finalize supplemental response to government's first request for production | 0.4 | 80.00 |
| 02/06/09 | DHS | Prepare for conference with expert regarding ExxonMobil's Request for Discovery | 0.3 | 75.00 |
| 02/06/09 | DHS | Telephone conference with clients and expert regarding strategy for requesting documents from ExxonMobil | 2.5 | 625.00 |
| 02/09/09 | DHS | Telephone conference with client regarding status of case and evidence | 1.1 | 275.00 |
| 02/10/09 | DHS | Review objections to Government's Second Request for Discovery | 0.3 | 75.00 |

IN ACCOUNT WITH

Invoice Date 03/24/09
Invoice Number 1194709
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/09

| Date | Init | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|
| 02/10/09 | DHS | Draft discovery to Government | 1.1 | 275.00 |
| 02/10/09 | DHS | Review documents produced by Exxon Mobile | 3.5 | 875.00 |
| 02/11/09 | CHW | Preliminary review of documents in employee personnel files to respond to government's demands for production of additional documents | 0.3 | 60.00 |
| 02/12/09 | DHS | Address various issues involving Motion to Disqualify | 0.4 | 100.00 |
| 02/12/09 | DHS | Prepare for Dennis Egan deposition | 2.9 | 725.00 |
| 02/12/09 | CHW | Review personnel files of Dennis Michael Egan, Joseph Oliva, Alex Oliva, Bill Rodgers, and Andrew Chanda to evaluate issues associated with producing documents | 4.1 | 820.00 |
| 02/12/09 | CHW | Review Illinois and federal law regarding privacy and other protections for different types of documents in personnel files | 2.3 | 460.00 |
| 02/12/09 | CHW | Draft memorandum analyzing contents of personnel files and recommending strategy for responding to production requests | 0.9 | 180.00 |
| 02/13/09 | CAA | Exchange e-mails with co-counsel regarding Notice of new counsel appearing for Exxon | 0.3 | 75.00 |
| 02/13/09 | CAA | Exchange e-mails with co-counsel regarding Pretzel firm's refusing to withdraw as counsel | 0.4 | 100.00 |
| 02/13/09 | CAA | Review letter from Matthew Egan regarding Pretzel's refusal to withdraw | 0.3 | 75.00 |
| 02/13/09 | DHS | Review statute regarding protection of personnel records as response to objection to discovery | 0.3 | 75.00 |
| 02/13/09 | DHS | Review and revise letter from Pretzel & Stouffer regarding Motion to Disqualify | 0.2 | 50.00 |
| 02/13/09 | DHS | Consider proper response to Pretzel letter | 0.2 | 50.00 |
| 02/13/09 | CHW | Draft correspondence to Robert Kelly regarding proposal for production of employee personnel files | 0.9 | 180.00 |
| 02/13/09 | CHW | Review letter from Pretzel and Stouffer regarding disqualification issue | 0.2 | 40.00 |
| 02/13/09 | CHW | Exchange e-mails with co-counsel regarding strategy for discovery and dealing with opposing counsel | 0.2 | 40.00 |
| 02/13/09 | CHW | Provide comments on brief in related state court action to | 0.7 | 140.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 03/24/09
Invoice Number 1194709
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| | | ensure consistency with litigation position | | |
| 02/15/09 | CAA | Review EMC's draft Reply Brief in Support of Its Motion for Summary Judgment in Cook County Action by Illinois A-6. | 0.7 | 175.00 |
| 02/15/09 | CAA | Draft e-mail to co-counsel regarding same | 0.3 | 75.00 |
| 02/15/09 | CAA | Draft letter in reply to Matthew Egan letter regarding withdrawal | 0.8 | 200.00 |
| 02/16/09 | CAA | Edit/send letter to Matthew Egan | 0.4 | 100.00 |
| 02/16/09 | CAA | Further discussion with co-counsel regarding coordinating Oliva and NPFC actions | 0.5 | 125.00 |
| 02/16/09 | CAA | Review and respond to e-mail from Jennifer Timm regarding coordinating motions, contingency planning in event courts split on deciding them | 0.7 | 175.00 |
| 02/16/09 | CAA | Draft Motion to Disqualify in NPFC case | 2.8 | 700.00 |
| 02/16/09 | CAA | Exchange e-mails with co-counsel regarding same | 0.3 | 75.00 |
| 02/16/09 | CAA | Review letter from Exxon counsel regarding deposition not being postponed | 0.2 | 50.00 |
| 02/16/09 | CAA | Exchange e-mails with co-counsel regarding same | 0.3 | 75.00 |
| 02/17/09 | CAA | Draft letter in reply to Pretzel correspondence insisting on continuing with deposition | 0.4 | 100.00 |
| 02/17/09 | CAA | Draft e-mail forwarding same to Jennifer Timm | 0.2 | 50.00 |
| 02/17/09 | CAA | Revise/edit draft Motion to Disqualify | 1.1 | 275.00 |
| 02/17/09 | CAA | Draft Affidavit of Robin Chandra | 0.8 | 200.00 |
| 02/17/09 | CAA | Coordinate final edits, filing of Briefs in NPFC and Oliva cases, logistics/timing of hearings on disqualifying motions, etc. | 1.9 | 475.00 |
| 02/17/09 | DHS | Address various issues associated with Motion to Disqualify Counsel, including revising pleadings | 1.1 | 275.00 |
| 02/17/09 | DHS | Prepare for Dennis Egan deposition | 4.5 | 1,125.00 |
| 02/17/09 | CHW | Revise and finalize brief and supporting documents in support of motion for disqualification | 2.2 | 440.00 |
| 02/17/09 | CHW | Review correspondence from opposing counsel regarding deposition of Dennis Egan | 0.2 | 40.00 |

IN ACCOUNT WITH

Invoice Date 03/24/09
Invoice Number 1194709
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 02/17/09 | CHW | Exchange numerous e-mails with co-counsel regarding motion for disqualification, strategy, and noticed deposition of Dennis Egan | 0.8 | 160.00 |
| 02/17/09 | CHW | Telephone call from Jennifer Timm regarding disqualification and motion in Oliva case | 0.2 | 40.00 |
| 02/18/09 | DHS | Prepare for deposition of Dennis Egan | 3.9 | 975.00 |
| 02/18/09 | CHW | Telephone call from Jennifer Timm regarding discovery issues, deposition preparation, and motions for disqualification | 0.3 | 60.00 |
| 02/18/09 | CHW | Review documents produced by Egan Marine Corporation to prepare for meeting with Dennis Egan | 0.6 | 120.00 |
| 02/18/09 | CHW | Exchange e-mails with co-counsel regarding strategy for responding to document requests in subpoena to Dennis Egan | 0.4 | 80.00 |
| 02/19/09 | CAA | Confer with co-counsel regarding strategy for upcoming disqualification motion hearing | 0.5 | 125.00 |
| 02/19/09 | DHS | Review documents and prepare mock deposition questions to prepare Dennis Egan for deposition | 3.1 | 775.00 |
| 02/19/09 | DHS | Meet with Dennis Egan and prepare for deposition | 8.5 | 2,125.00 |
| 02/19/09 | DHS | Review Exxon Mobil documents to prepare for discovery | 1.8 | 450.00 |
| 02/19/09 | CHW | Ground travel from Chicago to Lemont, Illinois | 1.2 | 240.00 |
| 02/19/09 | CHW | Meet with Dennis Egan, Jennifer Timm, and David Sump to prepare for upcoming deposition of Dennis Egan in Oliva case | 6.6 | 1,320.00 |
| 02/19/09 | CHW | Return ground travel to Chicago | 1.1 | 220.00 |
| 02/20/09 | CAA | Prepare for hearing on disqualification motion | 0.3 | 75.00 |
| 02/20/09 | CAA | Telephone conference with Dennis Egan to prepare for hearing | 0.9 | 225.00 |
| 02/20/09 | CAA | Receive e-mail notification of cancellation of disqualification motion hearing | 0.2 | 50.00 |
| 02/20/09 | CAA | Exchange e-mails with co-counsel and client regarding same, implications for case, etc. | 0.8 | 200.00 |
| 02/20/09 | DHS | Prepare new set of mock questions and documents to prepare Dennis Egan for depositions | 2.5 | 625.00 |

IN ACCOUNT WITH

Invoice Date 03/24/09
Invoice Number 1194709
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/09

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 02/20/09 | DHS | Meet with Dennis Egan to prepare for deposition | 3.0 | 750.00 |
| 02/20/09 | DHS | Review USCG transcript from June 26, 2005 and June 27, 2005 to determine inconsistencies in ExxonMobil testimony | 3.1 | 775.00 |
| 02/20/09 | CHW | Ground travel from Chicago to Lemont Illinois | 1.0 | 200.00 |
| 02/20/09 | CHW | Meet with Dennis Egan to discuss facts of explosion, salvage operation, and strategy, and prepare for deposition | 4.7 | 940.00 |
| 02/20/09 | CHW | Return ground travel from Lemont to Chicago | 0.9 | 180.00 |
| 02/20/09 | CHW | Review employee personnel files to prepare supplemental production to government | 0.4 | 80.00 |
| 02/20/09 | CHW | Review order from Court regarding motion to disqualify counsel for Exxon | 0.2 | 40.00 |
| 02/21/09 | DHS | Review all video evidence and photographic evidence of barge explosion to confirm EMC theory of case | 5.2 | 1,300.00 |
| 02/22/09 | DHS | Review USCG Hearing Transcript from June 2005, to identify inconsistencies in ExxonMobil testimony to prepare for discovery | 4.1 | 1,025.00 |
| 02/23/09 | CAA | Review disqualification strategy/argument with co-counsel | 0.2 | 50.00 |
| 02/23/09 | DHS | Prepare burden of proof outline in anticipation of depositions | 2.9 | 725.00 |
| 02/23/09 | CHW | Conduct page-by-page review of employee personnel files to determine documents to be removed from production or redacted | 2.7 | 540.00 |
| 02/23/09 | CHW | Begin to draft log of redacted and withheld documents from employee personnel files | 1.9 | 380.00 |
| 02/23/09 | CHW | Exchange e-mails with co-counsel regarding disqualification motions | 0.3 | 60.00 |
| 02/24/09 | DHS | Address issues surrounding Motion to Disqualify Counsel | 0.4 | 100.00 |
| 02/24/09 | DHS | Review U.S. Coast Guard hearing testimony of ExxonMobil employees to guide discovery | 1.1 | 275.00 |
| 02/24/09 | CHW | Telephone call from Jennifer Timm regarding disqualification motions and general strategy | 0.3 | 60.00 |
| 02/24/09 | CHW | Continue page-by-page review of personnel files to prepare | 3.6 | 720.00 |

IN ACCOUNT WITH

Invoice Date 03/24/09
Invoice Number 1194709
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| | | for production to government | | |
| 02/24/09 | CHW | Continue to draft log of redacted and withheld documents from employee personnel files | 2.7 | 540.00 |
| 02/25/09 | CAA | Conference call with Jennifer Timm and co-counsel regarding Oliva case presentment hearing on disqualification tomorrow | 0.9 | 225.00 |
| 02/25/09 | CAA | Telephone conference with Bob Walsh regarding Disqualification Motion in Oliva case | 0.8 | 200.00 |
| 02/25/09 | CAA | Exchange e-mails with co-counsel regarding upcoming Oliva hearing | 0.5 | 125.00 |
| 02/25/09 | CAA | Draft detailed report on Walsh conversation to co-counsel | 0.6 | 150.00 |
| 02/25/09 | CAA | Exchange e-mails with co-counsel regarding same, court's cancelling Oliva hearing tomorrow | 0.5 | 125.00 |
| 02/25/09 | LKC | Perform factual analysis and overview of case | 1.0 | 110.00 |
| 02/25/09 | VLR | Review analyze and redact privilege information on personnel files in preparation for production | 3.1 | 341.00 |
| 02/25/09 | CHW | Participate in teleconference with co-counsel to develop strategy for presenting motion to disqualify in Oliva case | 0.8 | 160.00 |
| 02/25/09 | CHW | Review order from Judge Kennelly regarding disqualification motion | 0.1 | 20.00 |
| 02/25/09 | CHW | Telephone call from Jennifer Timm regarding Judge Kennelly's order | 0.2 | 40.00 |
| 02/25/09 | CHW | Exchange e-mails with co-counsel regarding strategy for disqualification motions | 0.3 | 60.00 |
| 02/25/09 | CHW | Complete review of employee personnel files to prepare for production to the government | 2.0 | 400.00 |
| 02/25/09 | CHW | Finish drafting log of documents withheld and redacted from employee personnel files | 1.9 | 380.00 |
| 02/26/09 | LKC | Evaluation of case facts and status of documents produced | 1.2 | 132.00 |
| 02/26/09 | DHS | Various telephone conferences with Dennis Egan regarding certain aspects of case and case strategy | 1.2 | 300.00 |

IN ACCOUNT WITH

Invoice Date 03/24/09
Invoice Number 1194709
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/09

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 02/26/09 | DHS | Develop burden of proof outline for discovery planning | 3.2 | 800.00 |
| 02/26/09 | CHW | Telephone call to Jennifer Timm regarding post-accident drug test results for crew members | 0.2 | 40.00 |
| 02/26/09 | CHW | Review records of post-accident drug test results to prepare supplemental production to government | 0.8 | 160.00 |
| 02/26/09 | CHW | Draft disclosure letter under Illinois Personnel Records Review Act to employees named in discovery requests regarding production of personnel records | 0.7 | 140.00 |
| 02/26/09 | CHW | E-mail from Robert Kelly regarding document production | 0.1 | 20.00 |
| 02/26/09 | CHW | Draft letter to Robert Kelly regarding supplemental production | 0.6 | 120.00 |
| 02/27/09 | CAA | Conference with co-counsel regarding latest developments | 0.4 | 100.00 |
| 02/27/09 | CAA | Telephone conference with Dennis Egan regarding OLIVA position on disqualification | 0.9 | 225.00 |
| 02/27/09 | VLR | Review and redact privilege information on inside the claimants personnel files | 3.5 | 385.00 |
| 02/27/09 | DHS | Telephone conference with Dennis Egan regarding Joey Oliva (1.3); telephone conference with Ms. Price regarding status report (.3); continue preparation of burden of proof outline (2.3) | 1.3 | 325.00 |
| 02/27/09 | DHS | Continue preparation of burden of proof outline | 2.3 | 575.00 |
| 02/27/09 | DHS | Telephone conference with Ms. Price regarding status report | 0.3 | 75.00 |
| 02/27/09 | CHW | Review and revise letter to Robert Kelly regarding document production | 0.2 | 40.00 |
| 02/28/09 | DHS | Prepare legal foundation for defense of government's claims | 6.3 | 1,575.00 |
| | | Totals | 177.4 | 40,413.00 |

IN ACCOUNT WITH

Invoice Date 03/24/09
Invoice Number 1194709
File No. 233242.000004
Claim/Client File No. 976517481
Page 10

## TROUTMAN SANDERS LLP
### A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**TIMEKEEPER TIME SUMMARY THROUGH 02/28/09**

| Initials | Name | Hours | Rate | Amount |
|----------|------|------:|-----:|-------:|
| CAA | Abel | 30.0 | 250.00 | 7,500.00 |
| LKC | Collins | 2.2 | 110.00 | 242.00 |
| VLR | Richardson | 6.6 | 110.00 | 726.00 |
| DHS | Sump | 84.5 | 250.00 | 21,125.00 |
| CHW | White | 54.1 | 200.00 | 10,820.00 |

**FOR COSTS AND EXPENSES INCURRED THROUGH 02/28/09**

| Date | Description | Amount |
|------|-------------|-------:|
| 02/25/09 | Airfare Costs | 455.70 |
| 02/12/09 | Copy Charges | 115.38 |
| 02/17/09 | Copy Charges | 235.17 |
| 01/28/09 | Personal Car Mileage | 31.71 |
| 01/28/09 | Taxi/Train/Parking | 14.00 |
| | Total: | 851.96 |

Total Fees & Costs: $41,264.96

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wachovia Bank, Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 03/24/09 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1194709 |
| File No. | 233242 |

**Total Amount of This Invoice**    $41,264.96

### Summary of Additional Outstanding Invoices by Client as of 03/24/09

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 02/23/09 | 1179911 | $35,767.28 | $0.00 | $35,767.28 |
| 04/20/09 | 1191767 | $480.00 | $0.00 | $480.00 |
| | | $103,167.86 | -56,303.02 | $46,864.84 |

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID No. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 04/20/09 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1194714 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

---

**RE:** **EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 03/31/09 | $27,554.00 |
| Costs and Expenses Through 03/31/09 | $7,109.52 |
| **Total Amount of This Invoice** | **$34,663.52** |

IN ACCOUNT WITH

Invoice Date 04/20/09
Invoice Number 1194714
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/09

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 03/01/09 | CAA | Review draft EMC response to U.S. Government discovery request for personnel files | 0.3 | 75.00 |
| 03/01/09 | CAA | Draft e-mail to co-counsel regarding same | 0.1 | 25.00 |
| 03/02/09 | DHS | Review personnel files to be produced to the United States | 2.1 | 525.00 |
| 03/02/09 | DHS | Telephone conference with Mr. Egan regarding various aspects of ExxonMobil's operations | 1.1 | 275.00 |
| 03/02/09 | CHW | Exchange e-mails with Jennifer Timm regarding notice to employees regarding production of personnel files | 0.2 | 40.00 |
| 03/03/09 | DHS | Telephone conference with Mr. Egan regarding case issues | 1.2 | 300.00 |
| 03/03/09 | DHS | Revise letter to Mr. Kelly regarding document production | 0.3 | 75.00 |
| 03/03/09 | DHS | Approve Privilege Log | 0.8 | 200.00 |
| 03/03/09 | DHS | Telephone conference with Mr. Kelly regarding discovery issues | 0.8 | 200.00 |
| 03/03/09 | DHS | Review ExxonMobil tank test results | 0.5 | 125.00 |
| 03/03/09 | CHW | Draft supplemental response pleading to government's second request for production relating to employee files | 0.3 | 60.00 |
| 03/03/09 | CHW | Review final production set of employee files to verify redactions made by Va'Londa Richardson are correct | 0.4 | 80.00 |
| 03/04/09 | DHS | Telephone conference with Mr. Egan regarding document | 0.8 | 200.00 |
| 03/04/09 | DHS | Review documents introduced by ExxonMobil at U.S.C.G. hearing to identify evidence for burden of proof outline | 2.3 | 575.00 |
| 03/04/09 | DHS | Execute various discovery documents and pleadings | 0.4 | 100.00 |
| 03/04/09 | CHW | Exchange e-mails with David Sump regarding assertions of privilege in discovery responses, to respond to inquiry raised by Robert Kelly | 0.2 | 40.00 |
| 03/04/09 | CHW | Revise and finalize supplemental document production to government regarding employee personnel records | 0.6 | 120.00 |
| 03/05/09 | DHS | Make revisions to discovery to Government | 2.1 | 525.00 |
| 03/05/09 | CHW | Review subpoena to Dan Gorrell received from Robert Kelly | 0.2 | 40.00 |
| 03/06/09 | CAA | Review Exxon's Brief in Opposition to Motion to Disqualify | 0.7 | 175.00 |
| 03/06/09 | CAA | Draft e-mail to co-counsel and client regarding reply to same | 0.3 | 75.00 |
| 03/06/09 | DHS | Telephone conference with Mr. Egan regarding various case | 0.8 | 200.00 |

IN ACCOUNT WITH

Invoice Date 04/20/09
Invoice Number 1194714
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| | | strategy issues | | |
| 03/06/09 | DHS | Review and analyze Brief in Opposition to EMC's Motion to Disqualify Counsel and consider appropriate response | 1.8 | 450.00 |
| 03/06/09 | CHW | Review Exxon's brief and exhibits responding to motion to disqualify opposing counsel | 0.6 | 120.00 |
| 03/08/09 | DHS | Examine U.S.C.G. hearing transcript to identify admissions for ExxonMobil | 2.9 | 725.00 |
| 03/09/09 | CAA | Research reply | 0.5 | 125.00 |
| 03/09/09 | CAA | Exchange e-mails with co-counsel regarding reply | 0.3 | 75.00 |
| 03/09/09 | CAA | Review exhibits to Pretzel response brief on disqualification | 0.9 | 225.00 |
| 03/09/09 | DHS | Review various aspects of file to establish work list | 0.5 | 125.00 |
| 03/09/09 | DHS | Consider various issues surrounding Motion to Disqualify Counsel and review pleadings filed by ExxonMobil | 2.3 | 575.00 |
| 03/09/09 | CHW | Review Exxon's brief in opposition to motion to disqualify counsel in Oliva case | 0.5 | 100.00 |
| 03/09/09 | CHW | Review State of Illinois's reply brief regarding state pollution claims | 0.2 | 40.00 |
| 03/09/09 | CHW | Telephone call from Jennifer Timm regarding motion to disqualify counsel | 0.2 | 40.00 |
| 03/09/09 | CHW | Exchange e-mails with Christopher Abel regarding reply brief and hearing before Judge Kennelly on disqualification motion | 0.2 | 40.00 |
| 03/10/09 | CAA | Exchange e-mails with co-counsel regarding Pretzel's Motion for Sanctions and for Contempt in the Oliva case, responding to same, coordinating with other EMC motions | 0.7 | 175.00 |
| 03/10/09 | CAA | Review sanctions/contempt motions filed by Exxon | 0.8 | 200.00 |
| 03/10/09 | CAA | Draft comments on same to co-counsel | 0.2 | 50.00 |
| 03/10/09 | CAA | Review response brief in pollution case filed by state of Illinois | 0.5 | 125.00 |
| 03/10/09 | CAA | Draft comments on same to co-counsel | 0.3 | 75.00 |
| 03/10/09 | DHS | Review ExxonMobil pleadings regarding Motion to Disqualify Pretzel & Stouffer | 0.9 | 225.00 |
| 03/10/09 | CHW | Review Exxon's motion for contempt and for sanctions against Egan Marine | 0.7 | 140.00 |

IN ACCOUNT WITH

Invoice Date 04/20/09
Invoice Number 1194714
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/09

| Date | Init | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|
| 03/10/09 | CHW | Exchange e-mails with co-counsel regarding response to motion for contempt and for sanctions | 0.4 | 80.00 |
| 03/11/09 | CAA | Draft detailed e-mail seeking input from Jennifer Timm for reply brief on disqualification motion | 0.4 | 100.00 |
| 03/11/09 | CAA | Review detailed reply from Jennifer Timm | 0.3 | 75.00 |
| 03/11/09 | CHW | E-mails from Jennifer Timm and Chris Abel regarding Exxon's opposition to motion to disqualify counsel | 0.2 | 40.00 |
| 03/12/09 | CAA | Telephone conferences with Jennifer Timm and Dennis Egan regarding upcoming motions hearing, additional background facts of case | 1.3 | 325.00 |
| 03/12/09 | CAA | Exchange e-mails with co-counsel regarding latest motion filed by Pretzel firm | 0.3 | 75.00 |
| 03/12/09 | CHW | Review motions from Exxon to supplement oppositions to motions to disqualify counsel | 0.2 | 40.00 |
| 03/12/09 | CHW | Exchange e-mails with co-counsel regarding Exxon's supplemental oppositions | 0.2 | 40.00 |
| 03/13/09 | CAA | Review Pretzel's motion for leave to file additional document in support of its brief on motion to disqualify | 0.3 | 75.00 |
| 03/13/09 | CAA | Exchange e-mails with co-counsel regarding drafting reply brief | 0.3 | 75.00 |
| 03/13/09 | LKC | Calendar deadlines from scheduling order | 0.6 | 66.00 |
| 03/13/09 | DHS | Various communications with Mr. Abel and Ms. Timm regarding Disqualification Reply Brief | 1.0 | 250.00 |
| 03/13/09 | CHW | Review documents from Jennifer Timm regarding previous efforts to schedule deposition of Dennis Egan | 0.2 | 40.00 |
| 03/15/09 | CAA | Draft reply brief on motion to disqualify | 2.6 | 650.00 |
| 03/15/09 | CAA | E-mail co-counsel regarding same | 0.5 | 125.00 |
| 03/16/09 | CAA | Draft reply brief on motion to disqualify | 4.2 | 1,050.00 |
| 03/16/09 | CAA | Draft e-mail regarding same to Jennifer Timm | 0.2 | 50.00 |
| 03/16/09 | CAA | Exchange e-mails with Jennifer Timm regarding additional background facts | 0.3 | 75.00 |
| 03/16/09 | CAA | Draft affidavit of Jennifer Timm | 0.5 | 125.00 |
| 03/16/09 | CAA | Telephone conference with Bill Ryan, former EMC counsel | 0.4 | 100.00 |
| 03/16/09 | CAA | Draft e-mail report to co-counsel regarding Bill Ryan call | 0.3 | 75.00 |
| 03/16/09 | CAA | Revise/edit draft reply brief | 1.5 | 375.00 |

IN ACCOUNT WITH

Invoice Date 04/20/09
Invoice Number 1194714
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

**TROUTMAN SANDERS LLP**
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/09

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 03/16/09 | CAA | Exchange e-mails with co-counsel regarding same, exhibits, etc. | 0.6 | 150.00 |
| 03/16/09 | DHS | Consider various issues involving Disqualification Reply Brief | 0.9 | 225.00 |
| 03/16/09 | DHS | Review and edit draft Reply Brief | 1.2 | 300.00 |
| 03/16/09 | CHW | Several telephone calls from Jennifer Timm regarding disqualification motion | 0.5 | 100.00 |
| 03/16/09 | CHW | Review and revise reply brief in support of motion to disqualify Pretzel & Stouffer in Oliva case | 3.1 | 620.00 |
| 03/16/09 | CHW | Review briefs filed on disqualification issue to prepare for hearings this week before Judges Kennelly and Coar | 0.9 | 180.00 |
| 03/17/09 | CAA | Exchange e-mails with co-counsel regarding hearing in Oliva case today, preparing for disqualification hearing in Oliva case on Thursday | 0.8 | 200.00 |
| 03/17/09 | CAA | Review additional pleading associated with limitation action forwarded by co-counsel in anticipation of issues to be addressed | 0.5 | 125.00 |
| 03/17/09 | LKC | Draft discovery requests to the government | 2.5 | 275.00 |
| 03/17/09 | CHW | Attend hearing in District Court regarding motion to disqualify in Oliva case | 0.9 | 180.00 |
| 03/17/09 | CHW | Draft report regarding this morning's hearing | 0.2 | 40.00 |
| 03/17/09 | CHW | Review pleadings in limitation case referenced by Matthew Egan in this morning's hearing | 0.4 | 80.00 |
| 03/17/09 | CHW | Telephone call from Jennifer Timm regarding hearing tomorrow before Judge Coar | 0.2 | 40.00 |
| 03/18/09 | CAA | Exchange e-mails with co-counsel regarding today's hearing in NPFC Case, preparing for tomorrow's hearing in Oliva case | 0.4 | 100.00 |
| 03/18/09 | CAA | Prepare for hearing | 0.5 | 125.00 |
| 03/18/09 | CAA | Travel to Chicago for hearing (1/2 time) | 2.5 | 625.00 |
| 03/18/09 | CAA | Exchange e-mails with Jennifer Timm regarding hearing preparations | 0.4 | 100.00 |

IN ACCOUNT WITH

Invoice Date 04/20/09
Invoice Number 1194714
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

## Troutman Sanders LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 03/18/09 | LKC | Draft discovery to the Government | 1.6 | 176.00 |
| 03/18/09 | DHS | Review revised discovery requests to Government and revise | 0.6 | 150.00 |
| 03/18/09 | DHS | Various communications with Ms. Timm regarding hearing on Motion to Quash | 0.8 | 200.00 |
| 03/18/09 | CHW | Appear in district court on Exxon's motion to supplement opposition to motion to disqualify counsel | 0.9 | 180.00 |
| 03/18/09 | CHW | Draft short report regarding this morning's hearing | 0.2 | 40.00 |
| 03/19/09 | CAA | Meet with co-counsel to prepare for hearing on disqualification in Oliva case | 1.6 | 400.00 |
| 03/19/09 | CAA | Attend hearing in U.S. District Court | 1.5 | 375.00 |
| 03/19/09 | CAA | Confer with co-counsel and Dennis Egan regarding court's ruling, next steps, implications for NPFC case | 1.7 | 425.00 |
| 03/19/09 | CAA | Meet with co-counsel to review litigation progress to date, status, next steps, etc. | 0.9 | 225.00 |
| 03/19/09 | CAA | Travel back from Chicago (1/2 time) | 3.3 | 825.00 |
| 03/19/09 | LKC | Draft interrogatories and requests for production of documents to the Government | 0.8 | 88.00 |
| 03/19/09 | DHS | Telephone conference with Mr. Abel, Mr. White, Ms. Timm and Mr. Egan regarding results of Motion to Quash and develop future plans | 0.9 | 225.00 |
| 03/19/09 | CHW | Participate in pre-hearing strategy meeting with Jennifer Timm and Chris Abel | 0.6 | 120.00 |
| 03/19/09 | CHW | Attend hearing before Judge Kennelly on motion to disqualify Exxon's counsel | 1.5 | 300.00 |
| 03/19/09 | CHW | Participate in post-hearing teleconference with Dennis Egan regarding disqualification hearing, reply brief before Judge Coar, and strategy for deposition and discovery | 1.1 | 220.00 |
| 03/19/09 | CHW | Analyze issues to be presented in reply brief on disqualification in Judge Coar's case | 0.2 | 40.00 |
| 03/20/09 | CAA | Review Order from Judge Kennelly on Disqualification Motion in Oliva case | 0.2 | 50.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 04/20/09
Invoice Number 1194714
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 03/20/09 | CAA | Confer with co-counsel regarding effect of Oliva ruling on NPFC case | 0.5 | 125.00 |
| 03/20/09 | CAA | Confer with co-counsel regarding advisability of attending Oliva case deposition of Dennis Egan | 0.3 | 75.00 |
| 03/20/09 | DHS | Consider ramifications of limitations on Dennis Egan deposition | 0.3 | 75.00 |
| 03/20/09 | DHS | Review Judge Kennelly's order denying motion to disqualify and consider approval | 0.8 | 200.00 |
| 03/20/09 | CHW | Review transcript of hearing on disqualification motion before Judge Kennelly | 0.2 | 40.00 |
| 03/20/09 | CHW | Exchange e-mails with co-counsel regarding strategy for Dennis Egan's deposition in Oliva case | 0.2 | 40.00 |
| 03/21/09 | LKC | Review pleadings and discovery responses | 1.0 | 110.00 |
| 03/23/09 | CAA | Address with co-counsel Exxon's request to move Egan deposition in Oliva case | 0.4 | 100.00 |
| 03/23/09 | DHS | Telephone conference with Ms. Delgado regarding rescheduling Egan deposition | 0.3 | 75.00 |
| 03/23/09 | DHS | Telephone conference with Mr. Egan regarding deposition issues | 0.5 | 125.00 |
| 03/23/09 | DHS | Draft letter to Ms. Delgado regarding rescheduling deposition | 0.3 | 75.00 |
| 03/23/09 | DHS | Review Government discovery request | 0.9 | 225.00 |
| 03/23/09 | CHW | Review orders from Judge Coar regarding setting of deposition of Dennis Egan | 0.2 | 40.00 |
| 03/23/09 | CHW | Exchange e-mails with co-counsel regarding offering Dennis Egan for deposition in Oliva case | 0.2 | 40.00 |
| 03/24/09 | DHS | Prepare for Dennis Egan deposition | 2.9 | 725.00 |
| 03/25/09 | CAA | Review draft pleading, e-mails from Exxon counsel regarding rescheduling Dennis Egan's deposition in Oliva case/exchange e-mails with co-counsel regarding same | 0.8 | 200.00 |
| 03/25/09 | CAA | Draft reply brief on motion to disqualify in NPFC case | 0.7 | 175.00 |
| 03/25/09 | LKC | Draft Interrogatories and Requests for Production of Documents to the Government | 0.7 | 77.00 |
| 03/25/09 | DHS | Resolve issues involving extension of time for Dennis Egan deposition, including approving Motion for Extension | 1.7 | 425.00 |

IN ACCOUNT WITH

Invoice Date 04/20/09
Invoice Number 1194714
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/09

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 03/25/09 | CHW | Provide comments on Exxon's proposed changes to order regarding Dennis Egan's deposition | 0.2 | 40.00 |
| 03/25/09 | CHW | Emails from Jennifer Timm regarding case status and discovery issues | 0.2 | 40.00 |
| 03/26/09 | CAA | Draft reply brief on disqualification for NPFC case | 0.5 | 125.00 |
| 03/26/09 | LKC | Analysis of government document production | 3.2 | 352.00 |
| 03/26/09 | CHW | Review notice for deposition of Dennis Egan received from counsel for Exxon | 0.2 | 40.00 |
| 03/27/09 | CAA | Exchange e-mails with co-counsel and Jennifer Timm regarding strategy for NPFC reply brief, supporting documentation | 0.6 | 150.00 |
| 03/27/09 | CAA | Research and draft new affidavits for execution by Jennifer Timm and Robin Chanda | 0.7 | 175.00 |
| 03/27/09 | DHS | Telephone conference with Mr. Kelly, counsel for Government, regarding discovery issues | 0.4 | 100.00 |
| 03/27/09 | DHS | Prepare for Egan deposition | 2.1 | 525.00 |
| 03/28/09 | CAA | Finish drafting Reply brief and affidavits in NPFC case | 2.1 | 525.00 |
| 03/28/09 | CAA | Draft detailed e-mail to co-counsel regarding same, mechanics of timely filing same | 0.3 | 75.00 |
| 03/28/09 | CAA | Review comments by co-counsel | 0.3 | 75.00 |
| 03/28/09 | CHW | Review and revise reply brief in support of motion to disqualify Exxon's counsel based on conflict of interest | 1.3 | 260.00 |
| 03/29/09 | CAA | Revise/edit draft of Reply brief to incorporate input from co-counsel | 2.1 | 525.00 |
| 03/29/09 | CAA | Draft detailed instructions for final additions/filing to co-counsel | 0.4 | 100.00 |
| 03/29/09 | DHS | Review and revise draft reply to ExxonMobil's Brief in Opposition to Motion to Disqualify | 1.4 | 350.00 |
| 03/30/09 | CAA | Exchange e-mails with co-counsel regarding affidavits, final edits to Reply brief, filing motion seeking leave to file sealed exhibits | 0.6 | 150.00 |
| 03/30/09 | DHS | Final review and approval of Reply to Brief in Opposition to Motion to Disqualify | 0.7 | 175.00 |
| 03/30/09 | DHS | Review exhibits to Reply Brief and approve | 0.4 | 100.00 |
| 03/30/09 | CHW | Telephone calls to Jennifer Timm regarding affidavits in support of disqualification motion | 0.4 | 80.00 |

IN ACCOUNT WITH

T<small>ROUTMAN</small> S<small>ANDERS</small> LLP
A T T O R N E Y S   A T   L A W

Invoice Date 04/20/09
Invoice Number 1194714
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 03/30/09 | CHW | Exchange numerous e-mails with co-counsel regarding reply brief on disqualification issue | 0.6 | 120.00 |
| 03/30/09 | CHW | Examine issues relating to filing of privileged documents under seal | 1.1 | 220.00 |
| 03/30/09 | CHW | Draft motion to submit privileged documents in support of disqualification motion under seal | 1.3 | 260.00 |
| 03/30/09 | CHW | Revise and finalize reply brief in support of motion to disqualify opposing counsel | 1.9 | 380.00 |
| 03/31/09 | CAA | Review Motion for Leave to file in camera documents under seal | 0.3 | 75.00 |
| 03/31/09 | DHS | Telephone conference with Mr. Egan regarding impact of other litigation on this case | 0.8 | 200.00 |
| 03/31/09 | DHS | Review documents objected to by government in discovery dispute | 1.2 | 300.00 |
| 03/31/09 | CHW | E-mail to co-counsel regarding strategy for argument on motion for disqualification | 0.1 | 20.00 |
| | | Totals | 120.9 | 27,554.00 |

**TIMEKEEPER TIME SUMMARY THROUGH 03/31/09**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| CAA | Abel | 44.5 | 250.00 | 11,125.00 |
| LKC | Collins | 10.4 | 110.00 | 1,144.00 |
| DHS | Sump | 41.7 | 250.00 | 10,425.00 |
| CHW | White | 24.3 | 200.00 | 4,860.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 04/20/09
Invoice Number 1194714
File No. 233242.000004
Claim/Client File No. 976517481
Page 10

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 03/31/09**

| Date | Description | Amount |
|---|---|---|
| 03/25/09 | Airfare Costs | 462.30 |
| 03/09/09 | Copy Charges | 88.80 |
| 03/25/09 | Hotel | 150.26 |
| 03/20/09 | Meals and Entertainment | 166.75 |
| 03/25/09 | Meals and Entertainment | 20.51 |
| 03/16/09 | Professional Services | 5,629.26 |
| 03/11/09 | Rental Car | 230.96 |
| 03/25/09 | Rental Car | 230.96 |
| 03/25/09 | Taxi/Train/Parking | 14.00 |
| 03/05/09 | Travel Expenses | 110.43 |
| 03/25/09 | Travel Expenses | 5.29 |
| | Total: | 7,109.52 |

Total Fees & Costs:   $34,663.52

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID No. 58-0946915

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wachovia Bank, Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 04/20/09 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1194714 |
| File No. | 233242 |

**Total Amount of This Invoice**            $34,663.52

## Summary of Additional Outstanding Invoices by Client as of 04/20/09

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 02/23/09 | 1179911 | $35,767.28 | $0.00 | $35,767.28 |
| 04/20/09 | 1191767 | $480.00 | $0.00 | $480.00 |
| | | $103,167.86 | -56,303.02 | $46,864.84 |

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID No. 58-0946915

BILLING INQUIRIES:
(804) 697-2250

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 04/20/09 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| 65 Broadway | Direct Dial | 757-687-7775 |
| Fl 20 | Invoice No. | 1191767 |
| New York, NY 10006-2512 | File No. | 233242.000005 |

**RE:**  **EMC Def of NPFC Claim, Counts 3,4 & 5**

Fees for Professional Services Rendered Through 03/31/09          $480.00

**Total Amount of This Invoice**          **$480.00**

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 04/20/09
Invoice Number 1191767
File No. 233242.000005
Page 2

Great American Insurance Group
EMC Def of NPFC Claim, Counts 3,4 & 5

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/09

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 03/30/09 | DHS | Review Judge Coar's opinion denying Motion to Dismiss Count IV and inform clients | 1.2 | 300.00 |
| 03/30/09 | CHW | Review opinion from Court regarding motion to dismiss counts IV and V | 0.4 | 80.00 |
| 03/30/09 | CHW | Analyze potential options for interlocutory appeal regarding denial of motion to dismiss count IV | 0.5 | 100.00 |
| | | Totals | 2.1 | 480.00 |

## TIMEKEEPER TIME SUMMARY THROUGH 03/31/09

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| DHS | Sump | 1.2 | 250.00 | 300.00 |
| CHW | White | 0.9 | 200.00 | 180.00 |

# TROUTMAN SANDERS LLP

**Payment Remittance Address**

Troutman Sanders LLP

P.O. Box 933652

Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID No. 58-0946915

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
(804) 697-2250

**For Payments by Wire**

Wachovia Bank, Atlanta, Georgia

ABA #061000227

To Credit Troutman Sanders LLP

Operating Account #2052700305792

Reference Attorney: D H Sump

Reference Client: 233242

From International Locations please add Swift
Address/Code: PNBP US 33

| | |
|---|---|
| Great American Insurance Group | Invoice Date 04/20/09 |
| Attn: Julia Price, Claims Adjuster | Submitted by D H Sump |
| 65 Broadway | Direct Dial 757-687-7775 |
| Fl 20 | Invoice No. 1191767 |
| New York, NY 10006-2512 | File No. 233242.000005 |

**RE:** **EMC Def of NPFC Claim, Counts 3,4 & 5**

**Total Amount of This Invoice** $480.00

TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT. THANK YOU!

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 05/22/09 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1196984 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 04/30/09 | $27,479.00 |
| Costs and Expenses Through 04/30/09 | $682.69 |
| **Total Amount of This Invoice** | **$28,161.69** |

IN ACCOUNT WITH

Invoice Date 05/22/09
Invoice Number 1196984
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 04/01/09 | CAA | Exchange emails with co-counsel and client regarding Exxon's Motion to have corporate counsel admitted in Oliva action, effect on NPFC action, response to same | 0.4 | 100.00 |
| 04/01/09 | CAA | Confer with co-counsel regarding coordinating EMC's USCG civil penalty appeal with NPFC action, strategic and tactical considerations regarding same | 0.5 | 125.00 |
| 04/01/09 | CAA | Review complaint filed by EMC regarding USCG civil penalty | 0.4 | 100.00 |
| 04/01/09 | DHS | Telephone conference with Mr. Kelly regarding discovery issues | 0.3 | 75.00 |
| 04/01/09 | DHS | Consider impact of Exxon Mobil's Pro Hac Vice Motion in Oliva case and provide instruction to Ms. Timm regarding recommended responses | 0.5 | 125.00 |
| 04/01/09 | CHW | Exchange telephone calls with Jennifer Timm regarding significance of Exxon's motion and implications for deposition of Dennis Egan | 0.3 | 60.00 |
| 04/01/09 | CHW | Review documents relating to Coast Guard's administrative penalties assessed against Egan Marine | 0.3 | 60.00 |
| 04/01/09 | CHW | Review pro hac vice motion by Exxon in Oliva case | 0.1 | 20.00 |
| 04/02/09 | CAA | Confer with co-counsel regarding challenging pro hac vice admission of Exxon counsel in Oliva proceeding and follow-up emails regarding same | 0.5 | 125.00 |
| 04/02/09 | CAA | Review notices of subpoenae from government and follow up emails with co-counsel regarding same | 0.3 | 75.00 |
| 04/02/09 | DHS | Review subpoenaes issued by Government | 0.3 | 75.00 |
| 04/02/09 | DHS | Discuss various responses to subpoena with Ms. Timm | 0.8 | 200.00 |
| 04/02/09 | DHS | Telephone conference with Mr. Egan regarding case status | 1.2 | 300.00 |
| 04/02/09 | DHS | Prepare documents for Dennis Egan deposition | 0.9 | 225.00 |
| 04/02/09 | CHW | Review documents received from Government as a result of subpoenas to Secretary of State and Gorrell Maritime Consulting | 0.3 | 60.00 |
| 04/02/09 | CHW | Review subpoenas issued by Government to Founders Bank and Iwanicki & Associates | 0.2 | 40.00 |
| 04/03/09 | CAA | Exchange emails with Jennifer Timm regarding Exxon counsel attending Egan deposition | 0.4 | 100.00 |
| 04/03/09 | CAA | Edit letter from Jennifer Timm to Pretzel regarding same | 0.3 | 75.00 |
| 04/03/09 | DHS | Telephone conference with Mr. Egan regarding pro hac vice | 0.5 | 125.00 |

IN ACCOUNT WITH

Invoice Date 05/22/09
Invoice Number 1196984
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| | | motion | | |
| 04/03/09 | DHS | Telephone conference with Ms. Timm regarding letter to Exxon Mobile's counsel regarding pro hac vice motion and offer suggestions for letter | 0.5 | 125.00 |
| 04/03/09 | DHS | Prepare outline for Dennis Egan prep session | 0.1 | 25.00 |
| 04/03/09 | CHW | Review draft letter to Exxon's counsel regarding deposition of Dennis Egan | 0.2 | 40.00 |
| 04/03/09 | CHW | Exchange e-mails with Jennifer Timm regarding upcoming hearing before Judge Coar | 0.2 | 40.00 |
| 04/03/09 | CHW | Draft letter to court regarding submission of documents in camera | 0.3 | 60.00 |
| 04/03/09 | CHW | Review briefs on motion to submit documents in camera and motion for disqualification to prepare for hearing before Judge Coar | 1.1 | 220.00 |
| 04/06/09 | CAA | Exchange emails with co-counsel regarding court denying Motion to review documents in camera | 0.6 | 150.00 |
| 04/06/09 | CAA | Confer with co-counsel regarding same, implications for pending Disqualification Motion, potential interlocutory appeal, etc. | 0.4 | 100.00 |
| 04/06/09 | DHS | Telephone conference with Mr. White regarding results of Motion to File Documents under Seal | 0.3 | 75.00 |
| 04/06/09 | DHS | Consider appropriate objections to government subpoenas | 0.5 | 125.00 |
| 04/06/09 | DHS | Prepare for Dennis Egan deposition prep session | 1.0 | 250.00 |
| 04/06/09 | CHW | Telephone call to Dennis Egan regarding hearing on motion | 0.3 | 60.00 |
| 04/06/09 | CHW | Letter from opposing counsel regarding deposition of Dennis Egan | 0.1 | 20.00 |
| 04/06/09 | CHW | Analyze whether further steps must be taken to preserve confidentiality of documents in light of denial of motion for in camera submission | 0.8 | 160.00 |
| 04/06/09 | CHW | Appear in District Court on motion to make in camera submission in support of disqualification motion | 1.1 | 220.00 |

IN ACCOUNT WITH

Invoice Date 05/22/09
Invoice Number 1196984
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

## TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 04/06/09 | CHW | Draft memorandum regarding this morning's hearing | 0.5 | 100.00 |
| 04/07/09 | CAA | Review latest correspondence from Pretzel regarding Exxon counsel's attending Egan deposition | 0.2 | 50.00 |
| 04/07/09 | CAA | Exchange e-mails with co-counsel regarding response to same | 0.5 | 125.00 |
| 04/07/09 | CAA | Review e-mail from co-counsel regarding ███████████ ██████████ | 0.3 | 75.00 |
| 04/07/09 | CAA | Respond to same | 0.1 | 25.00 |
| 04/07/09 | DHS | Prepare for deposition prep by reviewing Exxon witness testimony from USCG hearing | 2.1 | 525.00 |
| 04/07/09 | DHS | Meeting with Dennis Egan to prepare him for deposition in Oliva case | 7.1 | 1,775.00 |
| 04/07/09 | DHS | Discuss subpoena duces tecum issues with Robyn Chanda of Service Welding | 0.4 | 100.00 |
| 04/07/09 | CHW | Meet with Dennis Egan to prepare for deposition this week | 6.7 | 1,340.00 |
| 04/08/09 | CAA | Confer with co-counsel regarding strategy for responding to Exxon counsel presence at Egan deposition, ████████ | 0.8 | 200.00 |
| 04/08/09 | CAA | Review Oliva case settlement position provided by Exxon | 0.2 | 50.00 |
| 04/08/09 | DHS | Prepare Dennis Egan for deposition | 8.2 | 2,050.00 |
| 04/08/09 | CHW | Meet with Dennis Egan to prepare for deposition | 6.7 | 1,340.00 |
| 04/08/09 | CHW | Review correspondence from other parties to prepare for Dennis Egan's deposition | 0.2 | 40.00 |
| 04/09/09 | CAA | Exchange emails with co-counsel regarding Oliva settlement prospects/status, effect on NPFC case and Dennis Egan deposition | 0.4 | 100.00 |
| 04/09/09 | CAA | Review co-counsel's report on Egan deposition, insights obtained into NPFC case strategy/issues | 0.4 | 100.00 |
| 04/09/09 | DHS | Review general ledgers for Egan Marine years 2006, 2007 and 2008 in anticipation of producing documents in discovery | 4.9 | 1,225.00 |
| 04/09/09 | DHS | Draft status letter | 2.9 | 725.00 |
| 04/09/09 | CHW | Defend deposition of Dennis Egan | 5.2 | 1,040.00 |
| 04/09/09 | CHW | Draft report regarding deposition of Dennis Egan | 0.9 | 180.00 |
| 04/10/09 | CAA | Review letter from Citgo counsel regarding removing barge | 0.2 | 50.00 |

IN ACCOUNT WITH

Invoice Date 05/22/09
Invoice Number 1196984
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| | | remnants | | |
| 04/10/09 | CAA | Review Exxon's Motion for Summary Judgment in Oliva case | 0.6 | 150.00 |
| 04/10/09 | DHS | Negotiate extension to deadline for subpoenas | 0.3 | 75.00 |
| 04/10/09 | DHS | Telephone conference with Mr. White regarding result of Egan deposition | 0.5 | 125.00 |
| 04/10/09 | DHS | Consider protective order for deposition transcript | 0.3 | 75.00 |
| 04/10/09 | DHS | Continue to review 2007 Egan Marine General Ledger | 1.9 | 475.00 |
| 04/10/09 | CHW | E-mail from Jennifer Timm regarding search warrant | 0.1 | 20.00 |
| 04/10/09 | CHW | Analyze impact of search warrant on protection of client's privileged and confidential documents | 0.2 | 40.00 |
| 04/10/09 | CHW | Exchange e-mails with co-counsel regarding strategy for seeking protective order for deposition of Dennis Egan | 0.3 | 60.00 |
| 04/10/09 | CHW | Review Exxon's motion for summary judgment and supporting documents in Oliva case | 0.8 | 160.00 |
| 04/13/09 | CAA | Confer with co-counsel regarding best mechanism from excluding Oliva deposition of Dennis Egan from NPFC case, research law regarding same | 0.9 | 225.00 |
| 04/13/09 | CAA | Telephone conference with Jennifer Timm regarding same; latest government search warrant executed at EMC; client's response to same | 0.7 | 175.00 |
| 04/13/09 | LKC | Draft discovery to the government | 0.3 | 33.00 |
| 04/13/09 | LKC | Review and analysis of documents received from the Government | 0.7 | 77.00 |
| 04/13/09 | DHS | Review Motion for Summary Judgment filed by Exxon Mobil in Oliva case | 0.3 | 75.00 |
| 04/13/09 | DHS | Review CITGO correspondence | 0.2 | 50.00 |
| 04/13/09 | DHS | Review general ledger for 2009 to identify privileged documents | 2.1 | 525.00 |
| 04/13/09 | CHW | Review documents received from Government as result of subpoena to Founders Bank | 0.2 | 40.00 |
| 04/13/09 | CHW | Analyze issues relating to potential motions to file regarding admissibility of Dennis Egan's deposition from Oliva case | 0.1 | 20.00 |
| 04/14/09 | DHS | Review general ledger for privileged information | 2.8 | 700.00 |

IN ACCOUNT WITH

Invoice Date 05/22/09
Invoice Number 1196984
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

**TROUTMAN SANDERS LLP**
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/09

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|-------------------------------|-------|--------|
| 04/14/09 | DHS | Telephone conference with Ms. Timm regarding search warrant and impact on document production | 1.4 | 350.00 |
| 04/14/09 | DHS | Review need for amended Answer and amended Third Party Complaint | 0.5 | 125.00 |
| 04/14/09 | CHW | Review materials received from Jennifer Timm regarding items seized pursuant to search warrant | 0.2 | 40.00 |
| 04/15/09 | CAA | Review amended Answer filed by Exxon | 0.3 | 75.00 |
| 04/15/09 | CAA | Review local press clipping regarding EPA raid of EMC facilities | 0.4 | 100.00 |
| 04/15/09 | CAA | Exchange emails with clients regarding same | 0.3 | 75.00 |
| 04/15/09 | CHW | Review Exxon's amended answer | 0.4 | 80.00 |
| 04/16/09 | CAA | Confer with co-counsel and emails with same regarding responding to Government seizure of EMC and SWC computers and records, impact on current litigation, companies' ability to operate in absence of equipment and records | 0.9 | 225.00 |
| 04/16/09 | CAA | Check with criminal defense partner regarding same | 0.6 | 150.00 |
| 04/16/09 | CAA | Brief client regarding options | 0.5 | 125.00 |
| 04/16/09 | DHS | Address various issues surrounding discovery requests from Government after execution of search warrant | 0.6 | 150.00 |
| 04/16/09 | JSW | Addressed issues raised by Chris Abel regarding options available to Eagan Marine in seeking return of computers and records seized by government pursuant to search warrant | 0.4 | 100.00 |
| 04/16/09 | CHW | Exchange e-mails with co-counsel regarding responses to discovery requests and government's seizure of computers and records | 0.3 | 60.00 |
| 04/17/09 | CAA | Telephone conference with Jennifer Timm and Dennis Egan regarding ███████████████████████ | 1.2 | 300.00 |
| 04/17/09 | CHW | Analyze law regarding use of deposition in one case in a different case to evaluate whether to take any action with respect to deposition of Dennis Egan in Oliva case | 2.9 | 580.00 |
| 04/17/09 | CHW | Draft short memorandum regarding analysis of law regarding use of depositions in different cases | 0.4 | 80.00 |
| 04/17/09 | CHW | E-mail from Jennifer Timm regarding seizure of computers as a result of search warrant | 0.1 | 20.00 |

IN ACCOUNT WITH

Invoice Date 05/22/09
Invoice Number 1196984
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/09

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 04/20/09 | CAA | Telephone conference with Dennis Egan regarding evidence still at CITGO facility, removal of same, ███████ ███████ and coordinate same with NPFC case | 0.9 | 225.00 |
| 04/20/09 | CAA | Confer with co-counsel regarding ███████ ███████ | 0.5 | 125.00 |
| 04/20/09 | DHS | Draft letter to Robert Kelly regarding discovery issues | 0.8 | 200.00 |
| 04/20/09 | DHS | Telephone conference with client regarding various case issues | 1.1 | 275.00 |
| 04/20/09 | DHS | Review Founders Bank Responses to Subpoena | 1.4 | 350.00 |
| 04/20/09 | DHS | Examine general ledger for privileged information | 1.8 | 450.00 |
| 04/21/09 | DHS | See to drafting of evidence removal letter to CITGO | 0.4 | 100.00 |
| 04/21/09 | CHW | Review correspondence previously exchanged between Jennifer Timm and CITGO regarding removal of barge remnants | 0.6 | 120.00 |
| 04/21/09 | CHW | Draft letter to CITGO regarding recent request for removal of barge remnants | 0.7 | 140.00 |
| 04/22/09 | DHS | Review and revise letter to CITGO regarding evidence removal | 0.5 | 125.00 |
| 04/22/09 | DHS | Review produced documents | 5.2 | 1,300.00 |
| 04/22/09 | DHS | Telephone conference with client regarding new evidence | 0.9 | 225.00 |
| 04/22/09 | CHW | E-mail to Dennis Egan regarding removal of barge debris from CITGO site | 0.2 | 40.00 |
| 04/23/09 | CAA | Telephone conference with Dennis Egan regarding new Exxon CSO loading procedures, his latest review of helicopter footage of explosion | 0.4 | 100.00 |
| 04/23/09 | LKC | Prepare general ledger documents to be produced | 0.8 | 88.00 |
| 04/23/09 | TMS | Branding of documents for Lori Collins. | 1.4 | 154.00 |
| 04/23/09 | CHW | Telephone call from Dennis Egan regarding Exxon's procedures for handling clarified slurry oil and review of videotapes of incident | 0.5 | 100.00 |
| 04/24/09 | LKC | Prepare documents to be produced | 0.9 | 99.00 |
| 04/24/09 | LKC | Email to associate regarding documents to be produced | 0.1 | 11.00 |
| 04/24/09 | TMS | Processed/Branded documents | 2.2 | 242.00 |
| 04/24/09 | DHS | Telephone conference with client regarding Benzene issues | 0.7 | 175.00 |
| 04/24/09 | DHS | Communicate with Mr. Iwanicki regarding subpoena | 0.3 | 75.00 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
ATTORNEYS AT LAW

Invoice Date 05/22/09
Invoice Number 1196984
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/09

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| | | response | | |
| 04/24/09 | DHS | Review final production of general ledger | 2.3 | 575.00 |
| 04/24/09 | CHW | Telephone call from Dennis Egan regarding Exxon's procedures for handling clarified slurry oil and other issues | 0.6 | 120.00 |
| 04/27/09 | CAA | Draft new MSDS for CSO used by Exxon | 0.3 | 75.00 |
| 04/27/09 | CHW | E-mail from Jennifer Timm regarding removal of barge remnants | 0.1 | 20.00 |
| 04/29/09 | DHS | Telephone conference with Ms. Timm regarding grand jury subpoenas and impact on trial evidence | 0.6 | 150.00 |
| 04/29/09 | DHS | Review grand jury subpoenas for content | 0.5 | 125.00 |
| 04/29/09 | DHS | Telephone conference with Dennis Egan regarding new evidence | 0.9 | 225.00 |
| 04/29/09 | CHW | Review deposition transcript of Dennis Egan | 0.9 | 180.00 |
| 04/29/09 | CHW | Exchange e-mails with co-counsel regarding deposition of Dennis Egan | 0.2 | 40.00 |
| 04/30/09 | DHS | Begin reviewing deposition transcript of Dennis Egan | 2.1 | 525.00 |
| 04/30/09 | CHW | E-mails from Jennifer Timm regarding financial statements for Egan Marine | 0.2 | 40.00 |
| | | Totals | 120.6 | 27,479.00 |

## TIMEKEEPER TIME SUMMARY THROUGH 04/30/09

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| CAA | Abel | 15.4 | 250.00 | 3,850.00 |
| LKC | Collins | 2.8 | 110.00 | 308.00 |
| TMS | Smith | 3.6 | 110.00 | 396.00 |
| DHS | Sump | 62.9 | 250.00 | 15,725.00 |
| JSW | West | 0.4 | 250.00 | 100.00 |
| CHW | White | 35.5 | 200.00 | 7,100.00 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 05/22/09
Invoice Number 1196984
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 04/30/09**

| Date | Description | Amount |
|------|-------------|-------:|
| 04/01/09 | Copy Charges | 202.67 |
| 03/23/09 | Hotel | 195.03 |
| 03/23/09 | Meals and Entertainment | 97.44 |
| 03/23/09 | Miscellaneous Expenses | 5.00 |
| 03/23/09 | Rental Car | 128.55 |
| 03/23/09 | Taxi/Train/Parking | 42.00 |
| 03/23/09 | Taxi/Train/Parking | 12.00 |
| | Total: | 682.69 |

Total Fees & Costs: $28,161.69

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wachovia Bank, Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

| | |
|---|---|
| Great American Insurance Group | Invoice Date          05/22/09 |
| Attn: Julia Price, Claims Adjuster | Submitted by          D H Sump |
| Ocean Marine Division | Direct Dial          757-687-7775 |
| PO Box 2468 | Invoice No.          1196984 |
| Cincinnati, OH 45201-2468 | File No.          233242 |

**Total Amount of This Invoice**          $28,161.69

### Summary of Additional Outstanding Invoices by Client as of 05/22/09

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 02/23/09 | 1179911 | $35,767.28 | $0.00 | $35,767.28 |
| 03/24/09 | 1194709 | $41,264.96 | $0.00 | $41,264.96 |
| 04/20/09 | 1194714 | $34,663.52 | $0.00 | $34,663.52 |
| | | $178,616.34 | -56,303.02 | $122,313.32 |

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 06/24/09 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1208590 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

RE:    **EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 05/31/09 | $8,290.00 |
| Costs and Expenses Through 05/31/09 | $12,735.50 |
| **Total Amount of This Invoice** | **$21,025.50** |

IN ACCOUNT WITH

Invoice Date 06/24/09
Invoice Number 1208590
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/09

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 05/01/09 | CAA | Exchange emails with co-counsel regarding results of Illinois EPA action and effect on NPFC case | 0.4 | 100.00 |
| 05/01/09 | CHW | Review court order in state environmental case and brief filed by state attorney general | 0.5 | 100.00 |
| 05/01/09 | CHW | Analyze whether state court ruling presents any collateral estoppel issues in case before Judge Coar | 0.3 | 60.00 |
| 05/02/09 | CAA | Review transcript of Dennis Egan's deposition in Oliva case | 1.7 | 425.00 |
| 05/02/09 | CAA | Exchange emails with co-counsel regarding impact of same on NPFC | 0.3 | 75.00 |
| 05/02/09 | DHS | Review Dennis Egan deposition transcript and consider alterations to case strategy | 1.1 | 275.00 |
| 05/02/09 | DHS | Review financial reporting for EMC delivered to Government | 0.5 | 125.00 |
| 05/03/09 | CAA | Review company financial and Egan tax records forwarded by Jennifer Timm | 0.5 | 125.00 |
| 05/03/09 | CAA | Email co-counsel regarding same | 0.2 | 50.00 |
| 05/04/09 | DHS | Complete review of Egan deposition transcript | 0.5 | 125.00 |
| 05/04/09 | DHS | Consider issues involving Egan Marine tax return | 0.7 | 175.00 |
| 05/05/09 | LKC | Draft Second Supplemental Responses to Request for Production of Documents | 0.5 | 55.00 |
| 05/05/09 | LKC | Prepare documents to be produced | 0.2 | 22.00 |
| 05/05/09 | DHS | Final review and approval of general ledgers for EMC years 2006, 2007 and 2008 for production to Government | 1.3 | 325.00 |
| 05/06/09 | LKC | Prepare documents to be produced. | 1.0 | 110.00 |
| 05/06/09 | LKC | Draft letter to Mr. Kelly regarding EMC's Second Supplemental Responses to the Government's Request for Production of documents | 0.2 | 22.00 |
| 05/06/09 | LKC | Draft Second Supplemental Responses to the Government's Request for Production of Documents | 0.2 | 22.00 |
| 05/06/09 | LKC | Prepare discovery packages to counsel regarding EMC's Second Supplemental Responses to the Government's Request for Production of Documents | 0.2 | 22.00 |
| 05/06/09 | DHS | Respond to inquiry from Ms. Price regarding Illinois EPA case against EMC | 0.3 | 75.00 |
| 05/06/09 | DHS | Respond to inquiry from Ms. Price regarding case strategy | 0.3 | 75.00 |

IN ACCOUNT WITH

Invoice Date 06/24/09
Invoice Number 1208590
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 05/07/09 | DHS | Telephone conference with Ms. Price regarding GAIC representation in NPFC matter | 0.3 | 75.00 |
| 05/07/09 | DHS | Consider representation issue | 0.4 | 100.00 |
| 05/07/09 | DHS | Telephone conference with Dennis Egan | 1.1 | 275.00 |
| 05/08/09 | CAA | Review draft written discovery to Government, suggest edits | 0.5 | 125.00 |
| 05/08/09 | CAA | Review additional edits, comments by Jennifer Timm | 0.2 | 50.00 |
| 05/08/09 | DHS | Make revisions to First Set of Interrogatories and First Request for Production of Documents to Government | 1.3 | 325.00 |
| 05/08/09 | DHS | Review discovery | 0.2 | 50.00 |
| 05/08/09 | DHS | Telephone conference with Dennis Egan regarding meeting with Government | 1.1 | 275.00 |
| 05/08/09 | DHS | Consider requested revisions to discovery and approve | 0.5 | 125.00 |
| 05/08/09 | CHW | Review and revise draft interrogatories to government | 0.8 | 160.00 |
| 05/11/09 | CHW | Review and revise requests for production of documents to government | 1.2 | 240.00 |
| 05/11/09 | CHW | Continue to review and revise interrogatories to government | 0.6 | 120.00 |
| 05/11/09 | CHW | Review key portions of videotape of deposition of Dennis Egan | 1.3 | 260.00 |
| 05/12/09 | CHW | Review correspondence from Jennifer Timm regarding cause of action against Exxon | 0.2 | 40.00 |
| 05/13/09 | CHW | Telephone call from Jennifer Timm regarding allegations against Exxon | 0.2 | 40.00 |
| 05/15/09 | LKC | Draft letter to counsel regarding EMC's discovery to the Government | 0.2 | 22.00 |
| 05/15/09 | LKC | Prepare discovery to the Government | 0.5 | 55.00 |
| 05/15/09 | DHS | Final revisions to First Set of Interrogatories to United States and First Set of Request for Production | 0.7 | 175.00 |
| 05/15/09 | CHW | Telephone call from Dennis Egan regarding Captain Hamilton | 0.4 | 80.00 |
| 05/15/09 | CHW | Review news articles regarding Captain Hamilton being relieved of duties for misconduct | 0.4 | 80.00 |
| 05/15/09 | CHW | Draft additional discovery requests to government regarding circumstances surrounding Captain Hamilton's transfer to Alaska and subsequent relief from duties | 0.3 | 60.00 |

IN ACCOUNT WITH

Invoice Date 06/24/09
Invoice Number 1208590
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 05/16/09 | CAA | Review draft of state court claim forwarded by Jennifer Timm | 0.3 | 75.00 |
| 05/16/09 | CAA | Review DVD of Dennis Egan deposition in Oliva wrongful death action | 0.6 | 150.00 |
| 05/19/09 | DHS | Review deposition video of Dennis Egan | 1.9 | 475.00 |
| 05/19/09 | DHS | Various communications with Mr. Kelly, Department of Justice regarding discovery responses and deposition scheduling | 0.8 | 200.00 |
| 05/19/09 | DHS | Review State Court Complaint for consistency with NPFC case positions | 0.8 | 200.00 |
| 05/19/09 | CHW | Draft letter to Jennifer Timm regarding deposition of Dennis Egan | 0.3 | 60.00 |
| 05/20/09 | DHS | Review Rule 30(b)(6) deposition notice and assign potential deponents | 0.7 | 175.00 |
| 05/20/09 | DHS | Telephone conference with Dennis Egan regarding case status | 1.1 | 275.00 |
| 05/20/09 | DHS | Review Dennis Egan video deposition | 2.9 | 725.00 |
| 05/21/09 | CAA | Review N.D. Illinois caselaw regarding nature of deposition, pleading objections to respond to Exxon counsel position regarding same | 0.3 | 75.00 |
| 05/21/09 | DHS | Review responses to ExxonMobil's First Request for Admissions and identify revisions | 0.5 | 125.00 |
| 05/21/09 | DHS | Draft email communications to Mr. Turiello regarding supplemental responses to Request for Admissions | 0.3 | 75.00 |
| 05/21/09 | DHS | Telephone conference with Ms. Timm regarding deposition issues | 0.9 | 225.00 |
| 05/21/09 | CHW | E-mail to co-counsel regarding strategy for upcoming depositions | 0.2 | 40.00 |
| 05/25/09 | DHS | Revise Requests for Admissions | 0.7 | 175.00 |
| 05/27/09 | DHS | Telephone conference with Ms. Timm regarding Rule 30(b)(6) depositions | 0.5 | 125.00 |
| 05/28/09 | CHW | E-mail from Jennifer Timm regarding claims against Exxon | 0.1 | 20.00 |
| | | Totals | 36.2 | 8,290.00 |

IN ACCOUNT WITH

Invoice Date 06/24/09
Invoice Number 1208590
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**TIMEKEEPER TIME SUMMARY THROUGH 05/31/09**

| Initials | Name | Hours | Rate | Amount |
|----------|------|------:|-----:|-------:|
| CAA | Abel | 5.0 | 250.00 | 1,250.00 |
| LKC | Collins | 3.0 | 110.00 | 330.00 |
| DHS | Sump | 21.4 | 250.00 | 5,350.00 |
| CHW | White | 6.8 | 200.00 | 1,360.00 |

**FOR COSTS AND EXPENSES INCURRED THROUGH 05/31/09**

| Date | Description | Amount |
|------|-------------|-------:|
| 05/20/09 | Airfare Costs | 451.70 |
| 05/08/09 | Court Reporter/Deposition Costs | 105.00 |
| 05/20/09 | Hotel | 265.58 |
| 05/20/09 | Meals and Entertainment | 67.94 |
| 05/05/09 | Personal Car Mileage | 63.40 |
| 05/27/09 | Professional Services | 11,053.12 |
| 05/20/09 | Rental Car | 189.96 |
| 05/05/09 | Taxi/Train/Parking | 28.00 |
| 05/20/09 | Taxi/Train/Parking | 21.00 |
| 05/12/09 | Transcript Cost | 481.00 |
| 05/20/09 | Travel Expenses | 8.80 |
| | Total: | 12,735.50 |

Total Fees & Costs:    $21,025.50

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

REMITTANCE

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wachovia Bank, Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

| | |
|---|---|
| Great American Insurance Group | |
| Attn: Julia Price, Claims Adjuster | |
| Ocean Marine Division | |
| PO Box 2468 | |
| Cincinnati, OH 45201-2468 | |

| | |
|---|---|
| Invoice Date | 06/24/09 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1208590 |
| File No. | 233242 |

**Total Amount of This Invoice**     $21,025.50

### Summary of Additional Outstanding Invoices by Client as of 06/24/09

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 02/23/09 | 1179911 | $35,767.28 | $0.00 | $35,767.28 |
| 03/24/09 | 1194709 | $41,264.96 | $-39,451.25 | $1,813.71 |
| 04/20/09 | 1194714 | $34,663.52 | $-32,019.30 | $2,644.22 |
| 05/22/09 | 1196984 | $28,161.69 | $-26,618.69 | $1,543.00 |
| | | $206,778.03 | -154,392.26 | $52,385.77 |

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT. THANK YOU!**

# PACER QUARTERLY STATEMENT/INVOICE

| | | | |
|---|---|---|---|
| LOGIN ID: | TS3293 | | Edward Brandwein |
| BILLING DATE: | 04/03/2009 | | Troutman Sanders |
| BILLING CYCLE: | 01/01/09 to 03/31/09 | | 212-704-6330 |
| PAGE: | 1 | | |

## PAYMENT INSTRUCTIONS

Please do not send cash. We accept checks, money orders, Discover, Visa, Master Card, and American Express. Make checks drawn on a U.S. bank in U.S. dollars payable to: **PACER Service Center** and indicate the login id on your check. For your information, the Pacer Service Center's Federal tax identification number is **74-2747938**. To make payment by credit card, change account information, or view transaction details for this statement, visit the 'Account Information' Section of the PACER Service Center web site at http://pacer.psc.uscourts.gov.

If you believe there is an error on your statement or if you have a question concerning a transaction, please write to PACER Service Center, P.O. Box 780549, San Antonio, TX 78278. All credit requests must be submitted in writing. You may fax your request to the Pacer Service Center at (210) 301-6441. In your correspondence provide us with your name, login id, and the dollar amount of the suspected error(s) together with a copy of the transactions in question. Please provide a reason for each credit being requested. When the Pacer Service Center receives your request, you will be contacted by a representative.

We must hear from you no later than **05/04/2009**. If we do not hear from you and your account becomes delinquent, you are subject to having the account disabled. The address below is for payments only. All other correspondence including address changes should be directed to the PACER Service Center, P.O. Box 780549, San Antonio, TX 78278. If you have any questions regarding this statement, you may contact the PACER Service Center at *(800)676-6856* or *(210)301-6440*.

### ACCOUNT SUMMARY

| | |
|---|---|
| Number of Dial-Up PACER Transactions: | 0 |
| Dial-Up PACER Billing Rate: | $ 0.60 / Minute |
| Dial-Up PACER Total Time: | 00:00:00 |
| *Dial-Up PACER Charges:* | *$0.00* |
| Number of PACER-Net Transactions : | 147 |
| PACER-Net Billing Rate: | $ 0.08 / Page |
| PACER-Net Total Web Pages: | 1639 |
| *PACER-Net Charges:* | *$131.12* |

RECEIVED APR 14 2009 ACCTS PAYABLE

PLEASE PAY
REC'D 4|10|09
PG
ACCOUNT # 6210
C/M # 20040  See attached

| | |
|---|---|
| Previous Balance: | |
| Current Charges: | $131.12 |
| **Total Amount Due:** | **$131.12** |

Q100114

---

*Please detach this portion and return with your payment.* **Thank You!**
*Visit http://pacer.psc.uscourts.gov for address changes, online payments, and more.*

## PACER
Public Access to Court Electronic Records

| LOGIN ID | DUE DATE |
|---|---|
| TS3293 | 05/04/2009 |

| | AMOUNT DUE |
|---|---|
| | $131.12 |

Edward Brandwein
Troutman Sanders
55 West Monroe Street
Suite 3000
Chicago, IL 60603-

Mail Payment to :

PACER Service Center
P.O. Box 70951
Charlotte, NC 28272-0951

Pacer-Chicago-TS3293 bill group

233242.000004-$15.44
400722.000149-$35.28
400939.000038-$48.48

total billable-$99.20

non-billable-$31.92

**TROUTMAN SANDERS LLP**          Vendor No.   17750   - Pacer Service Center                    Check No.473567

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|-------|-----------|-------------|-------|----------|-----|
| TS3293 | 4/3/2009 | Pacer service 1/1/09 - 3/31/09 | $131.12 | | $131.12 |
| | VENDOR: Pacer Service Center; INVOICE#: TS3293; DATE: 4/3/2009 - Pacer service 1/1/09 - 3/31/09 | | | | 15.44 |
| | VENDOR: Pacer Service Center; INVOICE#: TS3293; DATE: 4/3/2009 - Pacer service 1/1/09 - 3/31/09 | | | | 35.28 |
| | VENDOR: Pacer Service Center; INVOICE#: TS3293; DATE: 4/3/2009 - Pacer service 1/1/09 - 3/31/09 | | | | 48.48 |
| | VENDOR: Pacer Service Center; INVOICE#: TS3293; DATE: 4/3/2009 - Pacer service 1/1/09 - 3/31/09 | | | | 31.92 |
| | | Totals | $131.12 | | $131.12 |

# TROUTMAN SANDERS LLP

**ATTORNEYS AT LAW**

Wachovia, N.A.
Valdosta, Georgia

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: acctspayable@troutmansanders.com

No. 473567

64-975/612

Date

04/16/2009

**PAY**   *VOID*

$131.12

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE   **Pacer Service Center**
ORDER    PO Box 70951
OF       Charlotte, NC  28272-0951

⑈473567⑈ ⑆061209756⑆ 2079900030141⑈

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 07/24/09 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1212959 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

---

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 06/30/09 | $18,293.00 |
| Costs and Expenses Through 06/30/09 | $2,464.27 |
| **Total Amount of This Invoice** | **$20,757.27** |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Invoice Date 07/24/09
Invoice Number 1212959
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 06/08/09 | DHS | Various issues regarding deposition scheduling and Motion for Stay | 1.0 | 250.00 |
| 06/09/09 | CAA | Telephone conference with Dennis Egan and co-counsel regarding seeking stay until Judge Coar rules on Motion to Disqualify | 0.8 | 200.00 |
| 06/09/09 | CAA | Conference with co-counsel regarding tactical and strategic considerations regarding same | 0.5 | 125.00 |
| 06/09/09 | DHS | Prepare for conference call with Mr. Egan regarding Motion to Stay pending ruling on Motion to Disqualify | 0.5 | 125.00 |
| 06/09/09 | DHS | Attend conference on Motion to Stay | 1.1 | 275.00 |
| 06/09/09 | DHS | Consider all aspects of Motion and decide to move forward with filing Motion | 1.5 | 375.00 |
| 06/09/09 | CHW | Draft analysis of issues relating to written discovery requests to Exxon | 0.3 | 60.00 |
| 06/09/09 | CHW | Draft analysis of potential solution to problem of producing witnesses for deposition while disqualification motion is pending | 0.5 | 100.00 |
| 06/09/09 | CHW | Participate in teleconference with Dennis Egan, Jennifer Timm, and Don Schyler regarding producing witnesses for deposition while disqualification motion is pending | 0.7 | 140.00 |
| 06/11/09 | CAA | Confer with co-counsel regarding Government Motion for Stay, EMC position in response, interplay between EMC Motion to Stay and Government Motion to Stay | 0.7 | 175.00 |
| 06/11/09 | CAA | Exchange follow-up emails with co-counsel regarding same/Dennis Egan's position on stay | 0.2 | 50.00 |
| 06/11/09 | SFP | Telephone conference with D. Sump regarding DOJ request for a stay | 0.4 | 100.00 |
| 06/11/09 | DHS | Telephone conference with Mr. Pierson regarding criminal implications of the Motion to Stay | 0.4 | 100.00 |
| 06/11/09 | DHS | Telephone conference with Ms. Timm regarding Government's Motion and implications | 0.7 | 175.00 |
| 06/11/09 | DHS | Research variety of issues regarding Motion to Stay | 1.1 | 275.00 |
| 06/11/09 | CHW | Analyze issues associated with government's request to stay case in light of potential criminal prosecution | 0.3 | 60.00 |
| 06/12/09 | CAA | Confer with co-counsel regarding latest developments on criminal investigation, impact on civil litigation, motion to stay, | 1.1 | 275.00 |

IN ACCOUNT WITH

Invoice Date 07/24/09
Invoice Number 1212959
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| | | case strategy/tactics generally | | |
| 06/12/09 | CAA | Review/edit draft letter to Dennis Egan regarding need to retain criminal defense counsel | 0.3 | 75.00 |
| 06/12/09 | DHS | Draft letter to Mr. Egan regarding Government's Motion to Stay | 0.7 | 175.00 |
| 06/12/09 | DHS | Telephone conference with Mr. Egan regarding Motion to Stay | 1.1 | 275.00 |
| 06/12/09 | CHW | Review and revise letter to Dennis Egan regarding criminal investigation | 0.2 | 40.00 |
| 06/16/09 | CAA | Review new newspaper story about Dennis Egan, litigation, forwarded by Jennifer Timm | 0.3 | 75.00 |
| 06/16/09 | DHS | Review Dennis Egan article | 0.3 | 75.00 |
| 06/16/09 | CHW | Review news article regarding case | 0.2 | 40.00 |
| 06/17/09 | CAA | Telephone conference with Dennis Egan regarding government Motion for Stay | 0.6 | 150.00 |
| 06/17/09 | CAA | Confer with co-counsel regarding government Motion for Stay | 0.4 | 100.00 |
| 06/17/09 | CAA | Telephone conferences with Steve Campbell, Rob Kelly and Ed Ruff regarding their position on EMC Motion to Stay | 0.4 | 100.00 |
| 06/17/09 | CHW | Review motion to compel received from Exxon | 0.4 | 80.00 |
| 06/17/09 | CHW | Analyze strategy for responding to motion to compel | 0.3 | 60.00 |
| 06/17/09 | CHW | Telephone call from Dennis Egan regarding discovery, threatened criminal case, and strategy | 0.7 | 140.00 |
| 06/17/09 | CHW | Draft memorandum regarding conversation with Dennis Egan | 0.3 | 60.00 |
| 06/17/09 | CHW | Analyze issues relating to moving to stay case pending resolution of disqualification motion | 0.4 | 80.00 |
| 06/18/09 | CAA | Exchange e-mails with co-counsel regarding Government Motion to Stay, EMC Motion to Stay, strategy/tactics regarding same | 0.5 | 125.00 |
| 06/18/09 | CAA | Draft EMC Motion to Stay proceedings pending court ruling on Pretzel disqualification | 1.4 | 350.00 |
| 06/18/09 | JLM | Review standard in N.D. of Illinois for a stay of proceedings | 0.6 | 120.00 |
| 06/18/09 | DHS | Consider issues presented by Motion to Compel filed by ExxonMobil | 0.4 | 100.00 |
| 06/18/09 | DHS | Draft revised Responses to Responses to Request to Admit | 0.5 | 125.00 |

IN ACCOUNT WITH

Invoice Date 07/24/09
Invoice Number 1212959
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/09

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 06/18/09 | DHS | Telephone conference with Mr. Egan regarding status of case | 1.1 | 275.00 |
| 06/18/09 | DHS | Review and revise Motion for Stay | 0.5 | 125.00 |
| 06/18/09 | CHW | Review motion received from government to stay case based on criminal investigation | 0.5 | 100.00 |
| 06/18/09 | CHW | Review and revise motion to stay based on pending disqualification motion | 0.5 | 100.00 |
| 06/18/09 | CHW | Analyze strategy for opposing government's motion and Exxon's motion to compel | 0.4 | 80.00 |
| 06/19/09 | CAA | Review correspondence to/from Pretzel regarding Exxon's Motion to Compel, in preparation for Presentment Hearing on same | 0.3 | 75.00 |
| 06/19/09 | CAA | Review government Motion for Stay | 0.4 | 100.00 |
| 06/19/09 | DHS | Telephone conference with Mr. Egan | 0.9 | 225.00 |
| 06/19/09 | DHS | Review documents for production to ExxonMobil and review documents for privilege log | 8.0 | 2,000.00 |
| 06/19/09 | CHW | Review letter from Exxon regarding motion to compel | 0.1 | 20.00 |
| 06/19/09 | CHW | Review and revise letter responding to Exxon's arguments on motion to compel | 0.2 | 40.00 |
| 06/22/09 | CAA | Research response to Government Motion for Stay | 0.9 | 225.00 |
| 06/22/09 | CAA | Telephone conference with Dennis Egan regarding upcoming motions hearing | 0.6 | 150.00 |
| 06/22/09 | CAA | Begin drafting EMC's brief in opposition to Government Motion for Stay | 0.8 | 200.00 |
| 06/22/09 | LKC | Prepare notebook for hearing regarding motions for stay and motion to compel | 2.2 | 242.00 |
| 06/22/09 | DHS | Telephone conference with Ms. Price regarding case status | 0.2 | 50.00 |
| 06/22/09 | DHS | Telephone conference with Ms. Timm regarding arguments on Motion for Stay | 0.4 | 100.00 |
| 06/22/09 | DHS | Evaluate response to Government's Motion for Stay | 0.4 | 100.00 |
| 06/22/09 | DHS | Prepare chronology for Motion to Stay oral argument | 1.0 | 250.00 |
| 06/23/09 | CAA | Prepare argument on Motions for Stay | 0.8 | 200.00 |
| 06/23/09 | CAA | Consider argument on Exxon's Motion to Compel | 0.4 | 100.00 |
| 06/23/09 | CAA | Review option of offering to toll criminal statute of limitations in exchange for Government withdrawing motion to stay civil proceedings | 0.9 | 225.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 07/24/09
Invoice Number 1212959
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|
| 06/23/09 | CAA | Draft EMC's Brief in Opposition to Government's Motion for Stay | 4.9 | 1,225.00 |
| 06/23/09 | LKC | Prepare notebook on Motion to Compel and Motions to Stay | 2.5 | 275.00 |
| 06/23/09 | DHS | Discuss various status issues with client | 0.6 | 150.00 |
| 06/23/09 | DHS | Consider various criminal prosecution issues and evaluate appropriate strategy for argument on Motion to Stay | 1.3 | 325.00 |
| 06/23/09 | DHS | Review and revise Brief in Opposition to Motion for Stay | 1.1 | 275.00 |
| 06/23/09 | JSW | Conference call with Chris Abel regarding benefits and negatives of tolling statute of limitations in criminal action | 0.4 | 100.00 |
| 06/23/09 | CHW | Review motion and supporting authority received from Exxon regarding motion to disqualify | 0.4 | 80.00 |
| 06/23/09 | CHW | Review summaries of prior testimony of Exxon employees received from Jennifer Timm | 0.5 | 100.00 |
| 06/23/09 | CHW | Review, revise, and finalize brief in opposition to Government's motion to stay litigation | 1.6 | 320.00 |
| 06/24/09 | CAA | Meet with co-counsel to prepare for motions hearing in Federal Court | 0.8 | 200.00 |
| 06/24/09 | CAA | Appear in U.S. District Court to argue Motions for Stay, Exxon's Motion to Compel | 0.9 | 225.00 |
| 06/24/09 | CAA | Confer with co-counsel regarding outcome of hearing, next steps, strategic impact of Judge's ruling on Government motion, deferring ruling on EMC's motion | 0.7 | 175.00 |
| 06/24/09 | CAA | Travel back from Chicago (1/2 time) | 2.9 | 725.00 |
| 06/24/09 | DHS | Review ExxonMobil's Motion to Cite Additional Authority | 0.3 | 75.00 |
| 06/24/09 | DHS | Consider results of Court ruling on Motion for Stay and develop future plans | 0.9 | 225.00 |
| 06/24/09 | CHW | Continue to prepare for hearing before Judge Coar on multiple motions | 0.4 | 80.00 |
| 06/24/09 | CHW | Appear in District Court on motions to stay case and motion to compel | 0.8 | 160.00 |
| 06/24/09 | CHW | Analyze strategy and options for seeking reconsideration of order staying case and other issues associated with stay | 0.9 | 180.00 |
| 06/24/09 | CHW | Telephone call from Dennis Egan regarding this morning's ruling | 0.2 | 40.00 |
| 06/25/09 | CAA | Review Minute Order of Judge regarding pending motions | 0.1 | 25.00 |
| 06/25/09 | CAA | Confer with co-counsel regarding strategic and tactical | 0.2 | 50.00 |

IN ACCOUNT WITH

Invoice Date 07/24/09
Invoice Number 1212959
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| | | implications of Court "terminating" EMC's Motion to Stay | | |
| 06/25/09 | CAA | Confer with Dennis Egan and co-counsel regarding strategy tactics, actions to be taken during stay, coordinating civil and criminal representations | 1.5 | 375.00 |
| 06/25/09 | CAA | Review draft motion for reconsideration | 0.3 | 75.00 |
| 06/25/09 | DHS | Review Judge Coar's Order | 0.2 | 50.00 |
| 06/25/09 | DHS | Telephone conference with Dennis Egan regarding future plans | 1.1 | 275.00 |
| 06/25/09 | DHS | Consider case strategy | 0.5 | 125.00 |
| 06/25/09 | CHW | Draft motion for reconsideration of order granting government's motion to stay | 0.6 | 120.00 |
| 06/26/09 | CAA | Confer with co-counsel regarding text of motion to reconsider, tactical and strategic considerations regarding same | 0.7 | 175.00 |
| 06/26/09 | VLR | E-file Motion for Reconsideration | 0.6 | 66.00 |
| 06/26/09 | DHS | Consider Motion for Reconsideration and make revisions | 0.7 | 175.00 |
| 06/26/09 | CHW | Exchange e-mails with co-counsel regarding motion for reconsideration | 0.2 | 40.00 |
| 06/26/09 | CHW | Revise and finalize motion for reconsideration | 0.5 | 100.00 |
| 06/29/09 | CAA | Confer with co-counsel regarding coordinating Egan's criminal defense and next steps in civil action | 0.4 | 100.00 |
| 06/29/09 | DHS | Telephone conference with Mr. Egan regarding future plans during stay and criminal representation | 1.3 | 325.00 |
| 06/29/09 | DHS | Consider issues discussed during conversation and consider meeting with Government counsel | 0.5 | 125.00 |
| 06/29/09 | CHW | Telephone call from Jennifer Timm regarding hearing tomorrow | 0.1 | 20.00 |
| 06/30/09 | CAA | Review Minute Order of Court granting Exxon's Motion to Submit Additional Authority | 0.1 | 25.00 |
| 06/30/09 | CAA | Exchange e-mails with co-counsel and confer with co-counsel regarding responding to Exxon's authority | 0.3 | 75.00 |
| 06/30/09 | CAA | Confer with co-counsel on strategy/worklist for maximizing utility of stay in civil proceedings | 0.6 | 150.00 |
| 06/30/09 | DHS | Review Court's order granting ExxonMobil's Motion to Cite Additional Authorities and consider response | 0.3 | 75.00 |
| 06/30/09 | DHS | Consider alternatives for advancing litigation and altering USCG strategy | 1.3 | 325.00 |

IN ACCOUNT WITH

Invoice Date 07/24/09
Invoice Number 1212959
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/09

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 06/30/09 | CHW | Appear in district court to oppose Exxon's motion to supplement opposition to motion to disqualify | 0.7 | 140.00 |
| 06/30/09 | CHW | Review recent Seventh Circuit and federal caselaw from Illinois regarding disqualification of opposing counsel based on conflict of interest | 0.8 | 160.00 |
| | | Totals | 79.0 | 18,293.00 |

## TIMEKEEPER TIME SUMMARY THROUGH 06/30/09

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| CAA | Abel | 26.7 | 250.00 | 6,675.00 |
| LKC | Collins | 4.7 | 110.00 | 517.00 |
| JLM | Martyn | 0.6 | 200.00 | 120.00 |
| SFP | Pierson | 0.4 | 250.00 | 100.00 |
| VLR | Richardson | 0.6 | 110.00 | 66.00 |
| DHS | Sump | 31.9 | 250.00 | 7,975.00 |
| JSW | West | 0.4 | 250.00 | 100.00 |
| CHW | White | 13.7 | 200.00 | 2,740.00 |

## FOR COSTS AND EXPENSES INCURRED THROUGH 06/30/09

| Date | Description | Amount |
|------|-------------|--------|
| 06/26/09 | Airfare Costs | 478.30 |
| 06/22/09 | Copy Charges | 1,453.14 |
| 06/26/09 | Meals and Entertainment | 34.49 |
| 06/26/09 | Rental Car | 101.42 |
| 06/26/09 | Taxi/Train/Parking | 71.00 |
| 06/26/09 | Taxi/Train/Parking | 320.92 |
| 06/26/09 | Travel Expenses | 5.00 |
| | Total: | 2,464.27 |

IN ACCOUNT WITH

Invoice Date 07/24/09
Invoice Number 1212959
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

### TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

| | |
|---|---:|
| Total Fees & Costs: | $20,757.27 |

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wachovia Bank, Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

| | |
|---|---|
| Great American Insurance Group | Invoice Date      07/24/09 |
| Attn: Julia Price, Claims Adjuster | Submitted by      D H Sump |
| Ocean Marine Division | Direct Dial      757-687-7775 |
| PO Box 2468 | Invoice No.      1212959 |
| Cincinnati, OH 45201-2468 | File No.      233242 |

**Total Amount of This Invoice**      $20,757.27

### Summary of Additional Outstanding Invoices by Client as of 07/24/09

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 02/23/09 | 1179911 | $35,767.28 | $0.00 | $35,767.28 |
| 03/24/09 | 1194709 | $41,264.96 | $-39,451.25 | $1,813.71 |
| 04/20/09 | 1194714 | $34,663.52 | $-32,019.30 | $2,644.22 |
| 05/22/09 | 1196984 | $28,161.69 | $-26,618.69 | $1,543.00 |
| 06/24/09 | 1208590 | $21,025.50 | $-19,007.10 | $2,018.40 |
| 07/24/09 | 1212960 | $3,513.00 | $0.00 | $3,513.00 |
| | | $231,316.53 | -173,399.36 | $57,917.17 |

REMITTANCE

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT. THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 08/17/09 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1221669 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 07/31/09 | $9,630.00 |
| **Total Amount of This Invoice** | **$9,630.00** |

IN ACCOUNT WITH

Invoice Date 08/17/09
Invoice Number 1221669
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/09

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 07/01/09 | CAA | Review Notice of Removal and Motion to Consolidate filed by Exxon | 0.6 | 150.00 |
| 07/01/09 | CAA | Exchange series of e-mails/discussions with co-counsel regarding same, response, strategic implications, etc. | 1.0 | 250.00 |
| 07/01/09 | DHS | Review filings by ExxonMobil removing State Court case to Federal Court and motion to consolidate removed case with Pollution Fund Center case | 0.5 | 125.00 |
| 07/01/09 | DHS | Consider Judge Coar's Minute Order regarding Motion for Reconsideration | 0.3 | 75.00 |
| 07/01/09 | CHW | Confer with Jennifer Timm regarding strategy and options during stay | 0.4 | 80.00 |
| 07/01/09 | CHW | Review removal petition and motion to consolidate received from Exxon | 0.3 | 60.00 |
| 07/01/09 | CHW | Exchange e-mails with co-counsel regarding motion to consolidate state court action with NPFC case | 0.3 | 60.00 |
| 07/01/09 | CHW | Review brief in opposition to government's motion for stay and other documents to prepare for hearing | 0.5 | 100.00 |
| 07/01/09 | CHW | Appear in district court to present Egan Marine's motion to reconsider order granting stay of litigation | 0.8 | 160.00 |
| 07/02/09 | CAA | Conference call with Dennis Egan and Jennifer Timm regarding strategy, next steps, etc. | 0.7 | 175.00 |
| 07/02/09 | CAA | Confer with co-counsel regarding same | 0.2 | 50.00 |
| 07/06/09 | CAA | Exchange e-mails with co-counsel regarding opposing removal/consolidation of state action | 0.4 | 100.00 |
| 07/06/09 | LKC | Organization and review of produced documents | 5.3 | 583.00 |
| 07/06/09 | DHS | Telephone conference with Dennis Egan regarding case status | 1.1 | 275.00 |
| 07/06/09 | CHW | Analyze strategy options for responding to Exxon's motion to consolidate case before Judge Coar with separate action recently removed from state court | 0.4 | 80.00 |
| 07/07/09 | CAA | Exchange e-mails and confer with co-counsel regarding strategy/tactics on seeking sanctions against Pretzel, best response to seeking removal and Motion to Consolidate | 0.7 | 175.00 |
| 07/07/09 | LKC | Organization and review of photographs and videos produced | 1.3 | 143.00 |
| 07/07/09 | DHS | Telephone conference with Dennis Egan regarding case status | 1.1 | 275.00 |

IN ACCOUNT WITH

Invoice Date 08/17/09
Invoice Number 1221669
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

# TROUTMAN SANDERS LLP
### A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 07/07/09 | DHS | Review letter to Mr. Ruff regarding removal | 0.3 | 75.00 |
| 07/07/09 | DHS | Telephone conference with Ms. Timm regarding removal | 1.3 | 325.00 |
| 07/07/09 | CHW | Exchange e-mails with co-counsel regarding strategy for opposing motion to consolidate | 0.3 | 60.00 |
| 07/08/09 | CAA | Review and suggest edits to draft motion for remand in state court case | 0.8 | 200.00 |
| 07/08/09 | CHW | Review draft motion to remand case to state court, to prepare opposition to consolidation motion | 0.3 | 60.00 |
| 07/09/09 | CAA | Review answer on behalf of Ed Holm filed by Pretzel & Stouffer in state action | 0.5 | 125.00 |
| 07/09/09 | CAA | Exchange e-mails with co-counsel regarding same | 0.2 | 50.00 |
| 07/09/09 | DHS | Review and suggest edits to EMC's Motion to Remand | 1.3 | 325.00 |
| 07/09/09 | CHW | Telephone call from Jennifer Timm regarding remand and consolidation motions | 0.2 | 40.00 |
| 07/10/09 | CAA | Telephone conference with Dennis Egan regarding status, coordinating United States Coast Guard appeal with NPFC action | 0.6 | 150.00 |
| 07/10/09 | CAA | Review answer of Exxon in state court action | 0.3 | 75.00 |
| 07/11/09 | LKC | View deposition of Dennis Egan | 2.0 | 220.00 |
| 07/12/09 | LKC | View deposition of Dennis Egan | 2.0 | 220.00 |
| 07/12/09 | CHW | Review motions to consolidate and remand and other materials to prepare for hearing tomorrow | 0.5 | 100.00 |
| 07/13/09 | CAA | Confer with co-counsel regarding ███████████ ████████████████████ | 0.6 | 150.00 |
| 07/13/09 | CAA | Telephone conference with Dennis Egan regarding ██████████████ | 0.7 | 175.00 |
| 07/13/09 | DHS | Telephone conference with Ms. Timm regarding results of Motion to Consolidate | 0.4 | 100.00 |
| 07/13/09 | DHS | Telephone conference with Dennis Egan regarding U.S. Coast Guard civil penalty action and influence on Judge Coar | 0.9 | 225.00 |
| 07/13/09 | DHS | Review issues regarding Motion to Remand | 0.5 | 125.00 |
| 07/13/09 | CHW | Appear in District Court to oppose Exxon's motion to consolidate | 0.9 | 180.00 |
| 07/16/09 | CAA | Exchange e-mails with co-counsel regarding outcome of | 0.3 | 75.00 |

IN ACCOUNT WITH

Invoice Date 08/17/09
Invoice Number 1221669
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| | | Motion to Remand State Court action, strategic and tactical impact of same in NPFC action (.3) | | |
| 07/17/09 | CAA | Confer with co-counsel regarding latest developments, strategy on EMC civil penalty appeal action | 0.6 | 150.00 |
| 07/17/09 | DHS | Telephone conference with Ms. Timm regarding impact of civil penalty appeal on NPFC case | 0.8 | 200.00 |
| 07/17/09 | DHS | Review civil penalty case file to evaluate benefits of proceeding with appeal | 3.2 | 800.00 |
| 07/17/09 | CHW | E-mail from Jennifer Timm regarding motion to remand | 0.1 | 20.00 |
| 07/20/09 | CAA | Review Judge St. Eve's Remand Order/advise client on reconsideration of denial of fees | 0.2 | 50.00 |
| 07/23/09 | LKC | Determine cost effect document organization measures; | 0.7 | 77.00 |
| 07/23/09 | LKC | Research programs needed to open unknown file extensions | 0.6 | 66.00 |
| 07/24/09 | LKC | Determine cost effective document organization measures | 1.0 | 110.00 |
| 07/24/09 | DHS | Telephone conference with Ms. Timm regarding civil penalty appeal issues and nature of argument to Judge Coar | 1.5 | 375.00 |
| 07/27/09 | LKC | Organization of documents produced to the Government pursuant to subpoena | 0.8 | 88.00 |
| 07/27/09 | LKC | Determine volume of documents for organization | 1.3 | 143.00 |
| 07/28/09 | CAA | Consider future case strategy | 0.3 | 75.00 |
| 07/28/09 | CAA | Review Opinion and Order of Court on Summary Judgment in coverage case, letter of counsel regarding same, e-mails from co-counsel regarding same | 1.1 | 275.00 |
| 07/28/09 | CAA | Telephone conference with Dennis Egan regarding latest rulings of court in insurance coverage case, implications for NPFC litigation | 0.9 | 225.00 |
| 07/28/09 | CAA | Review GAIC Motion for Reconsideration and to certify question to Seventh Circuit | 0.6 | 150.00 |
| 07/28/09 | DHS | Review recent opinions in insurance coverage case | 0.5 | 125.00 |
| 07/28/09 | DHS | Telephone conference with Dennis Egan to discuss current developments and implications of recent decisions on NPFC case | 0.7 | 175.00 |
| 07/28/09 | DHS | Consider future actions | 0.6 | 150.00 |
| 07/28/09 | CHW | Telephone call to Jennifer Timm regarding status of litigation | 0.3 | 60.00 |
| 07/29/09 | CAA | Confer with co-counsel regarding ███████████ | 0.4 | 100.00 |

IN ACCOUNT WITH

T<small>ROUTMAN</small> S<small>ANDERS</small> LLP
A T T O R N E Y S   A T   L A W

Invoice Date 08/17/09
Invoice Number 1221669
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| | | ███████████ | | |
| 07/29/09 | CAA | Exchange e-mails with co-counsel regarding same | 0.3 | 75.00 |
| 07/29/09 | CHW | Analyze issues relating to liability for claims asserted by government | 0.3 | 60.00 |
| 07/30/09 | LKC | Organization of documents and determination of future organizational needs | 1.0 | 110.00 |
| | | Totals | 48.6 | 9,630.00 |

**TIMEKEEPER TIME SUMMARY THROUGH 07/31/09**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| CAA | Abel | 12.0 | 250.00 | 3,000.00 |
| LKC | Collins | 16.0 | 110.00 | 1,760.00 |
| DHS | Sump | 15.0 | 250.00 | 3,750.00 |
| CHW | White | 5.6 | 200.00 | 1,120.00 |

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID No. 58-0946915

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wachovia Bank, Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

| | |
|---|---|
| Great American Insurance Group | Invoice Date 08/17/09 |
| Attn: Julia Price, Claims Adjuster | Submitted by D H Sump |
| Ocean Marine Division | Direct Dial 757-687-7775 |
| PO Box 2468 | Invoice No. 1221669 |
| Cincinnati, OH 45201-2468 | File No. 233242 |

**Total Amount of This Invoice**         $9,630.00

### Summary of Additional Outstanding Invoices by Client as of 08/17/09

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 02/23/09 | 1179911 | $35,767.28 | $0.00 | $35,767.28 |
| 03/24/09 | 1194709 | $41,264.96 | $-39,451.25 | $1,813.71 |
| 04/20/09 | 1194714 | $34,663.52 | $-32,019.30 | $2,644.22 |
| 05/22/09 | 1196984 | $28,161.69 | $-26,618.69 | $1,543.00 |
| 06/24/09 | 1208590 | $21,025.50 | $-19,007.10 | $2,018.40 |
| 07/24/09 | 1212959 | $20,757.27 | $0.00 | $20,757.27 |
| | | $248,560.80 | -173,399.36 | $75,161.44 |

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 09/16/09 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1228925 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

**RE: EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 08/31/09 | $11,805.00 |
| **Total Amount of This Invoice** | **$11,805.00** |

IN ACCOUNT WITH

Invoice Date 09/16/09
Invoice Number 1228925
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/09

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 08/03/09 | LKC | Organization of documents for determination of cost effective electronic document management measures | 0.8 | 88.00 |
| 08/04/09 | CAA | Exchange e-mails with Jennifer Timm regarding Judge Kennelly's ruling on reconsideration motion in companion case | 0.4 | 100.00 |
| 08/05/09 | CAA | Telephone conference with Dennis Egan regarding coordinating efforts with GAIC | 0.8 | 200.00 |
| 08/10/09 | LKC | Prepare for conference call with Julia Price to discuss document management strategies | 0.4 | 44.00 |
| 08/10/09 | DHS | Prepare for conference call with Ms. Price | 0.4 | 100.00 |
| 08/10/09 | DHS | Consider expert selection and preparation | 0.5 | 125.00 |
| 08/10/09 | DHS | Develop case document organization and proof matrix strategy | 1.1 | 275.00 |
| 08/11/09 | CAA | Prepare for conference call with client | 0.4 | 100.00 |
| 08/11/09 | CAA | Conference call with Julia Price and Frank Skelly regarding status, strategy, tactics, logistics, client concerns, next steps, etc. | 1.1 | 275.00 |
| 08/11/09 | CAA | Follow up on client call by arranging for document management | 0.9 | 225.00 |
| 08/11/09 | LKC | Prepare for telephone conference with Julia Price to discuss case status and document management issues | 0.6 | 66.00 |
| 08/11/09 | LKC | Telephone conference with Julia Price to discuss case status and document management strategies | 0.7 | 77.00 |
| 08/11/09 | LKC | Confer with partners regarding document management solutions | 0.3 | 33.00 |
| 08/11/09 | DHS | Telephone conference with Frank Skelly and Julia Price regarding case status and administrative issues | 0.5 | 125.00 |
| 08/11/09 | DHS | Telephone conference with Dennis Egan regarding pending issues of discovery and experts | 0.9 | 225.00 |
| 08/11/09 | DHS | Draft strategy for pending discovery and develop discovery plan | 2.1 | 525.00 |
| 08/12/09 | DHS | Develop issues-based litigation plan for case preparation | 0.6 | 150.00 |
| 08/12/09 | DHS | Telephone conference with Dennis Egan regarding visit to Department of Justice | 1.0 | 250.00 |
| 08/13/09 | CAA | Review e-mail report from co-counsel regarding outcome of Motion for Reconsideration hearing in companion case | 0.2 | 50.00 |

IN ACCOUNT WITH

Invoice Date 09/16/09
Invoice Number 1228925
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/09

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 08/13/09 | CAA | Confer with co-counsel regarding implications of ruling for NPFC case | 0.2 | 50.00 |
| 08/13/09 | LKC | Conferences with litigation technology regarding document organization | 0.5 | 55.00 |
| 08/13/09 | DHS | Obtain cost approval from Ms. Price | 0.2 | 50.00 |
| 08/13/09 | DHS | Develop evidence organization strategy and data base structure for case development | 1.1 | 275.00 |
| 08/14/09 | CAA | Consider database issues, data fields, general organizing parameters | 2.4 | 600.00 |
| 08/14/09 | CAA | Coordination with case strategy, trial preparation | 0.9 | 225.00 |
| 08/14/09 | LKC | Confer with partners and IT regarding document organization in CaseMap and set up database accordingly | 2.0 | 220.00 |
| 08/14/09 | DHS | Prepare organization for evidence database and communicate to staff | 4.1 | 1,025.00 |
| 08/14/09 | DHS | Evaluate evidence for proof matrix and determine need for additional discovery | 2.1 | 525.00 |
| 08/16/09 | DHS | Establish a list of key witnesses and organizations for additional discovery and link various key documents to specific witnesses | 3.5 | 875.00 |
| 08/17/09 | CAA | Review facts of case, issues, strategy, etc., to facilitate CaseMap data entry project | 2.9 | 725.00 |
| 08/17/09 | CAA | Review Judge Kenelly's Order revising earlier opinion on coverage issues | 0.3 | 75.00 |
| 08/17/09 | LKC | Prepare document database for CaseMap data entry | 3.1 | 341.00 |
| 08/17/09 | DHS | Establish procedures for document case management system | 1.3 | 325.00 |
| 08/17/09 | DHS | Communicate details of document management tasking to Clerk and respond to inquiries | 2.5 | 625.00 |
| 08/17/09 | CHW | Review documents previously produced regarding employees to evaluate discovery issues | 0.2 | 40.00 |
| 08/17/09 | CHW | E-mails from Jennifer Timm regarding case status | 0.2 | 40.00 |
| 08/18/09 | CAA | Edit draft Motion to Disqualify Pretzel firm in state court action, in order to support similar motion pending in NPFC action | 0.6 | 150.00 |
| 08/18/09 | CAA | Exchange e-mails with EMC counsel regarding same | 0.2 | 50.00 |
| 08/18/09 | LKC | Organization of document database for CaseMap data entry | 1.3 | 143.00 |

IN ACCOUNT WITH

Invoice Date 09/16/09
Invoice Number 1228925
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

# TROUTMAN SANDERS LLP
### A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 08/18/09 | DHS | Review documents produced by Government and designate trial issues for certain documents | 1.9 | 475.00 |
| 08/19/09 | LKC | Organization of documents in preparation for CaseMap entry | 1.5 | 165.00 |
| 08/20/09 | LKC | Organization of document database in preparation for CaseMap data entry | 1.3 | 143.00 |
| 08/21/09 | LKC | Organization of document database in preparation for CaseMap data entry | 1.0 | 110.00 |
| 08/24/09 | CAA | Review options on providing clean-up documentation to outside consultant | 0.3 | 75.00 |
| 08/24/09 | CAA | Review/edit revised draft Motion to Disqualify Counsel and Motion to Submit Documents in Camera in state case | 0.7 | 175.00 |
| 08/24/09 | DHS | Telephone conference with Dennis Egan regarding case status issues | 0.4 | 100.00 |
| 08/24/09 | DHS | Review various pleadings regarding disqualification of counsel and approve | 0.9 | 225.00 |
| 08/25/09 | CHW | Exchange e-mails with Jennifer Timm regarding disqualification of Pretzel firm | 0.2 | 40.00 |
| 08/26/09 | DHS | Telephone conference with Mr. Nuemann regarding review of USCG Response Invoices | 0.3 | 75.00 |
| 08/27/09 | CAA | Review and respond to Jennifer Timm's e-mails regarding discovery, motion practice in state case, relation to NPFC case (.3) | 0.3 | 75.00 |
| 08/27/09 | DHS | Telephone conference with Ms. Price regarding review of USCG records | 0.2 | 50.00 |
| 08/27/09 | DHS | Telephone conference with Mr. Egan regarding case issues | 0.6 | 150.00 |
| 08/27/09 | DHS | Review versions of ExxonMobil discovery requests, revise and forward to Ms. Timm | 0.9 | 225.00 |
| 08/30/09 | DHS | Review discovery to ExxonMobil and validate | 1.1 | 275.00 |
| | | Totals | 54.9 | 11,805.00 |

IN ACCOUNT WITH

Invoice Date 09/16/09
Invoice Number 1228925
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### TIMEKEEPER TIME SUMMARY THROUGH 08/31/09

| Initials | Name | Hours | Rate | Amount |
|----------|--------|-------|--------|----------|
| CAA | Abel | 12.6 | 250.00 | 3,150.00 |
| LKC | Collins | 13.5 | 110.00 | 1,485.00 |
| DHS | Sump | 28.2 | 250.00 | 7,050.00 |
| CHW | White | 0.6 | 200.00 | 120.00 |

### FOR COSTS AND EXPENSES INCURRED THROUGH 08/31/09

| Date | Description | Amount |
|------|-------------|--------|
| | Total: | 0.00 |

Total Fees & Costs: $11,805.00

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wachovia Bank, Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 09/16/09 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1228925 |
| File No. | 233242 |

**Total Amount of This Invoice**          $11,805.00

### Summary of Additional Outstanding Invoices by Client as of 09/16/09

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 02/23/09 | 1222449 | $36,172.29 | $-35,769.29 | $403.00 |
| | | $103,092.87 | -92,072.31 | $11,020.56 |

REMITTANCE

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 10/13/09 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1233471 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 09/30/09 | $9,828.00 |
| Costs and Expenses Through 09/30/09 | $3,135.12 |
| **Total Amount of This Invoice** | **$12,963.12** |

IN ACCOUNT WITH

Invoice Date 10/13/09
Invoice Number 1233471
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/09**

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 09/03/09 | CAA | Telephone conference with Jennifer Timm regarding procedural issues | 0.3 | 75.00 |
| 09/03/09 | LKC | Supervise task of linking case documents in Case Map | 0.7 | 77.00 |
| 09/03/09 | DHS | Telephone conference with Jennifer Timm regarding issues involving U.S. Coast Guard documentation of costs | 0.6 | 150.00 |
| 09/04/09 | DHS | Telephone conference with Dennis Egan regarding case strategy | 1.1 | 275.00 |
| 09/04/09 | CHW | Exchange emails with Jennifer Timm regarding alleged conduct by Exxon | 0.2 | 40.00 |
| 09/08/09 | DHS | Review Exxon Mobil discovery requests for accuracy and completeness and suggest edits and telephone conference with Jennifer Timm regarding discovery issues | 1.5 | 375.00 |
| 09/08/09 | DHS | Telephone conference with Dennis Egan regarding Captain Hamilton | 0.5 | 125.00 |
| 09/09/09 | LKC | Supervise document organization in Case Map | 0.3 | 33.00 |
| 09/11/09 | DHS | Review billings and forward to Ms. Timm | 0.9 | 225.00 |
| 09/14/09 | LKC | Research amount of oil carried by barge and forward to partner and of counsel for review | 0.1 | 11.00 |
| 09/15/09 | DHS | Telephone conference with Dennis Egan regarding case status | 1.3 | 325.00 |
| 09/15/09 | DHS | Review file notes in preparation for drafting status letter to Ms. Price | 0.6 | 150.00 |
| 09/15/09 | DHS | Begin drafting case status letter | 1.5 | 375.00 |
| 09/16/09 | LKC | Supervise document organization in CaseMap | 0.2 | 22.00 |
| 09/16/09 | LKC | Organization of pleadings for CaseMap entry | 1.0 | 110.00 |
| 09/17/09 | CAA | Research and formulate odds of success, case valuation figure for GAIC | 0.5 | 125.00 |
| 09/17/09 | DHS | Draft status letter, review and send | 1.5 | 375.00 |
| 09/18/09 | LKC | Supervise entry of materials in CaseMap | 0.3 | 33.00 |
| 09/21/09 | CAA | Review and designate U.S. Coast Guard hearing transcript of April 4, 2005 for discovery/trial preparation | 0.9 | 225.00 |
| 09/22/09 | CAA | Review and designate U.S. Coast Guard hearing transcript of April 4, 2005 for discovery/trial preparation | 6.9 | 1,725.00 |
| 09/23/09 | CAA | Review and designate U.S. Coast Guard hearing transcript of April 4, 2005 for use in discovery/trial preparation | 6.9 | 1,725.00 |

IN ACCOUNT WITH

Invoice Date 10/13/09
Invoice Number 1233471
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/09

| Date | Init | Description of Work Performed | Hours | Amount |
|------|------|------------------------------|-------|--------|
| 09/23/09 | LKC | Create transcript case in LiveNote for factual analysis in CaseMap | 4.4 | 484.00 |
| 09/24/09 | CAA | Review and designate U.S. Coast Guard hearing transcript of April 4, 2005 for discovery/trial preparation | 0.9 | 225.00 |
| 09/24/09 | LKC | Supervise document entry into CaseMap | 0.5 | 55.00 |
| 09/24/09 | LKC | update LiveNote case database and link transcripts to CaseMap for factual analysis | 1.1 | 121.00 |
| 09/24/09 | DHS | Conference with Mr. Skelly and Ms. Price to discuss status of case and particular challenges in the litigation | 0.5 | 125.00 |
| 09/24/09 | CHW | Telephone call from Dennis Egan regarding case status | 0.1 | 20.00 |
| 09/25/09 | CAA | Review and designate U.S. Coast Guard hearing transcripts of April 4, 2005 for discovery/trial preparation | 0.9 | 225.00 |
| 09/25/09 | LKC | Organization of transcripts in Live Note for factual analysis in CaseMap | 0.6 | 66.00 |
| 09/26/09 | LKC | Organization of transcripts in Live Note for factual analysis in CaseMap | 0.9 | 99.00 |
| 09/27/09 | CAA | Review and designate U.S. Coast Guard hearing transcript of April 5, 2009 for discovery/trial preparation | 5.6 | 1,400.00 |
| 09/28/09 | CAA | Review and designate U.S. Coast Guard hearing transcript of April 5, 2009 for discovery/trial preparation | 0.6 | 150.00 |
| 09/28/09 | LKC | Supervision and review of CaseMap data organization | 0.7 | 77.00 |
| 09/30/09 | CAA | Review and designate U.S. Coast Guard hearing transcript for April 5, 2005 for discovery/trial preparation | 0.6 | 150.00 |
| 09/30/09 | LKC | Organization of CaseMap data file | 0.5 | 55.00 |
| | | Totals | 45.7 | 9,828.00 |

### TIMEKEEPER TIME SUMMARY THROUGH 09/30/09

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| CAA | Abel | 24.1 | 250.00 | 6,025.00 |
| LKC | Collins | 11.3 | 110.00 | 1,243.00 |
| DHS | Sump | 10.0 | 250.00 | 2,500.00 |
| CHW | White | 0.3 | 200.00 | 60.00 |

IN ACCOUNT WITH

T<small>ROUTMAN</small> S<small>ANDERS</small> LLP
A T T O R N E Y S   A T   L A W

Invoice Date 10/13/09
Invoice Number 1233471
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 09/30/09**

| Date | Description | Amount |
|------|-------------|--------|
| 09/08/09 | Parking Card | 135.12 |
| 09/08/09 | Temporary Services Personnel | 600.00 |
| 09/14/09 | Temporary Services Personnel | 600.00 |
| 09/17/09 | Temporary Services Personnel | 600.00 |
| 09/17/09 | Temporary Services Personnel | 600.00 |
| 09/21/09 | Temporary Services Personnel | 600.00 |
| | Total: | 3,135.12 |

Total Fees & Costs: $12,963.12

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID No. 58-0946915

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wachovia Bank, Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

| | |
|---|---|
| Great American Insurance Group | |
| Attn: Julia Price, Claims Adjuster | |
| Ocean Marine Division | |
| PO Box 2468 | |
| Cincinnati, OH 45201-2468 | |

| | |
|---|---|
| Invoice Date | 10/13/09 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1233471 |
| File No. | 233242 |

**Total Amount of This Invoice**          $12,963.12

## Summary of Additional Outstanding Invoices by Client as of 10/13/09

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 09/16/09 | 1228925 | $11,805.00 | $0.00 | $11,805.00 |
| 09/17/09 | 1228928 | $4,952.00 | $-4,426.50 | $525.50 |
| 10/09/09 | 1233454 | $325.00 | $0.00 | $325.00 |
| 10/09/09 | 1233455 | $350.00 | $0.00 | $350.00 |
| 10/09/09 | 1233456 | $237.00 | $0.00 | $237.00 |
| 10/13/09 | 1233471 | $12,963.12 | $0.00 | $12,963.12 |
| | | $97,552.70 | -60,729.52 | $36,823.18 |

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT. THANK YOU!**

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | |
|---|---|
| Great American Insurance Group | Invoice Date 11/13/09 |
| Attn: Julia Price, Claims Adjuster | Submitted by D H Sump |
| Ocean Marine Division | Direct Dial 757-687-7775 |
| PO Box 2468 | Invoice No. 1241403 |
| Cincinnati, OH 45201-2468 | File No. 233242.000004 |
| | Claim/Client File No. 976517481 |

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 10/31/09 | $1,904.00 |
| Costs and Expenses Through 10/31/09 | $2,346.92 |
| **Total Amount of This Invoice** | **$4,250.92** |

IN ACCOUNT WITH

Invoice Date 11/13/09
Invoice Number 1241403
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/09

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| Case Assessment, Development and Administration | | | | |
| | L120 | Analysis/Strategy | | |
| 10/13/09 | CHW | A107 | Email from Jennifer Timm regarding Exxon | 0.1 |
| 10/23/09 | CHW | A107 | Exchange emails with Jennifer Timm regarding disqualification issues | 0.3 |
| | L140 | Document/File Management | | |
| 10/01/09 | LKC | A111 | Address case management issues | 2.3 |
| 10/01/09 | LKC | A111 | Research LiveNote sourcing issues | 0.5 |
| 10/13/09 | LKC | A111 | Review organization of key documents | 0.3 |
| 10/14/09 | LKC | A111 | Review organization of key documents | 0.3 |
| | L160 | Settlement/Non-Binding ADR | | |
| 10/01/09 | DHS | A104 | Review status of liability outline and fact classification | 0.4 |
| 10/23/09 | DHS | A104 | Review Brief in Opposition to Disqualification of Counsel and provide comments | 0.9 |
| | L190 | Other Case Assessment, Development and Administration | | |
| 10/01/09 | CAA | A110 | CaseMap facts, documents and issues in case | 1.3 |
| 10/01/09 | CAA | A104 | Review and comment on Exxon position in Pretzel disqualification in state court case | 0.3 |
| 10/01/09 | DHS | A104 | Perform tests on database and confirm application | 1.5 |
| 10/21/09 | DHS | A106 | Respond to e-mails of Mr. Skelly regarding claims pending before the Fund | 0.3 |
| 10/21/09 | DHS | A106 | Telephone conference with Mr. Egan regarding case status | 0.5 |
| Pre-Trial Pleadings and Motions | | | | |
| | L240 | Dispositive Motions | | |
| 10/25/09 | CAA | A104 | Review Pretzel's Response to Motion to Disqualify in state court; comment on same to co-counsel preparing reply | 0.4 |
| | L250 | Other Written Motions and Submissions | | |
| 10/01/09 | DHS | A106 | Respond to e-mail from Ms. Timm regarding Motion to Disqualify Counsel | 0.2 |

9.6

IN ACCOUNT WITH

Invoice Date 11/13/09
Invoice Number 1241403
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

Total Fees        1,904.00

**TIMEKEEPER TIME SUMMARY THROUGH 10/31/09**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| CAA | Abel | 2.0 | 250.00 | 500.00 |
| LKC | Collins | 3.4 | 110.00 | 374.00 |
| DHS | Sump | 3.8 | 250.00 | 950.00 |
| CHW | White | 0.4 | 200.00 | 80.00 |

**FOR COSTS AND EXPENSES INCURRED THROUGH 10/31/09**

| Date | ECode | Description | Amount |
|------|-------|-------------|--------|
| 10/05/09 | E118 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 091532; DATE: 10/5/2009  -  Regular hours worked Adam Harrison | 435.00 |
| 10/12/09 | E106 | Search Costs – VENDOR: Pacer Service Center; INVOICE#: TS0042100509; DATE: 10/12/2009 Pacer Service | 16.72 |
| 10/12/09 | E118 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 091580; DATE: 10/12/2009  -  Regular hours worked Adam Harrison | 600.00 |
| 10/19/09 | E110 | Personal Car Mileage – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 091487; DATE: 9/28/2009  - Other expense Adam Harrison mileage/parking reimbursement | 95.20 |
| 10/19/09 | E118 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 091487; DATE: 9/28/2009  -  Regular hours worked Adam Harrison | 600.00 |
| 10/19/09 | E118 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 091625; DATE: 10/19/2009  -  Regular hours worked Adam Harrison | 600.00 |

Total:        2,346.92

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
ATTORNEYS AT LAW

Invoice Date 11/13/09
Invoice Number 1241403
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

Total Fees & Costs:    $4,250.92

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wachovia Bank, Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 11/13/09 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1241403 |
| File No. | 233242 |

**Total Amount of This Invoice**     $4,250.92

### Summary of Additional Outstanding Invoices by Client as of 11/13/09

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 09/16/09 | 1228925 | $11,805.00 | $-6,933.00 | $4,872.00 |
| 09/17/09 | 1228928 | $4,952.00 | $-4,426.50 | $525.50 |
| 10/13/09 | 1233471 | $12,963.12 | $-8,623.00 | $4,340.12 |
| | | $96,640.70 | -76,285.52 | $20,355.18 |

REMITTANCE

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID No. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 12/10/09 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1248825 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

**RE:     EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 11/30/09 | $4,459.00 |
| **Total Amount of This Invoice** | **$4,459.00** |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
ATTORNEYS AT LAW

Invoice Date 12/10/09
Invoice Number 1248825
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/09**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| Case Assessment, Development and Administration | | | | |
| L120 Analysis/Strategy | | | | |
| 11/04/09 | CHW | A104 | Review documents relating to Coast Guard investigation | 0.2 |
| 11/16/09 | CHW | A106 | Telephone call from Dennis Egan regarding recent developments | 0.5 |
| 11/16/09 | CHW | A107 | Exchange emails with co-counsel regarding conversations with Dennis Egan | 0.2 |
| 11/17/09 | CHW | A106 | Email to Dennis Egan regarding recent developments | 0.4 |
| 11/18/09 | CHW | A107 | Exchange emails with Jennifer Timm regarding disqualification issue | 0.2 |
| 11/18/09 | CHW | A104 | Continue to analyze issues raised by Dennis Egan in recent conversation | 0.5 |
| 11/18/09 | CHW | A107 | Telephone call to Chris Abel regarding Dennis Egan | 0.2 |
| 11/18/09 | CHW | A106 | Telephone call to Dennis Egan regarding recent developments | 0.3 |
| 11/20/09 | CHW | A107 | Telephone call from Jennifer Timm regarding status and recent developments | 0.3 |
| 11/20/09 | CHW | A107 | Telephone call to Dave Sump regarding recent developments and potential leads to pursue regarding Coast Guard investigation | 0.3 |
| 11/25/09 | CHW | A104 | Review information regarding chemical composition of clarified slurry oil and processes for creating it | 0.3 |
| L140 Document/File Management | | | | |
| 11/13/09 | LKC | A111 | Prepare CD to be Bates Numbered by Bizport | 0.4 |
| L190 Other Case Assessment, Development and Administration | | | | |
| 11/04/09 | CAA | A106 | Review and forward to Dennis Egan latest update on criminal charges against Captain Hamilton | 0.3 |
| 11/04/09 | CAA | A106 | Further investigation into Hamilton charges, forward results of same to client | 0.9 |
| 11/05/09 | CAA | A102 | Investigate impact of Captain Hamilton's UCMJ charges on case | 0.5 |

IN ACCOUNT WITH

Invoice Date 12/10/09
Invoice Number 1248825
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/09**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| | | | strategy, tactics, etc. | |
| 11/06/09 | CHW | A107 | E-mails from Jennifer Timm regarding disqualification issue | 0.2 |
| 11/06/09 | CAA | A107 | Exchange e-mails with EMC counsel regarding effect of Hamilton charges on civil litigation | 0.3 |
| 11/06/09 | CAA | A105 | Exchange e-mails with co-counsel regarding Pretzel firm's latest efforts to supplement response on disqualifying motion in same action | 0.4 |
| 11/12/09 | CAA | A106 | Exchange e-mails with Jennifer Timm regarding Federal Grand Jury investigation of client | 0.3 |
| 11/18/09 | CAA | A104 | Assist in identifying criminal defense counsel for Dennis Egan | 0.6 |
| 11/18/09 | CAA | A104 | Review and advise co-counsel on Surreply to Disqualification Motion in state court | 0.2 |
| 11/20/09 | DHS | A106 | Telephone conference with Dennis Egan regarding case status | 1.1 |
| 11/20/09 | DHS | A105 | Telephone conference with Mr. White regarding relationship between defense of civil suit and defense of criminal case | 0.8 |
| 11/20/09 | CAA | A101 | Coordinate criminal/civil defense representation for Dennis Egan | 0.3 |
| 11/27/09 | DHS | A104 | Review select portions of ExxonMobil testimony at U.S. Coast Guard hearing to identify materials to submit to experts | 3.9 |
| 11/27/09 | DHS | A102 | Search for and investigate various petrochemical experts and marine engineers | 4.1 |

Pre-Trial Pleadings and Motions

    L250  Other Written Motions and Submissions

| | | | | |
|------|------|----------|------------------------------|-------|
| 11/03/09 | CAA | A104 | Review and comment on Jennifer Timm's draft of Reply Brief on Motion to Disqualify in State Court | 0.6 |

Trial Preparation and Trial

    L430  Written Motions and Submissions

| | | | | |
|------|------|----------|------------------------------|-------|
| 11/03/09 | CHW | A104 | Review email and draft brief from Jennifer Timm regarding disqualification issue to ensure consistency of positions | 0.6 |

|||||
|---|---|---|---|---|
| | | | | 18.9 |

Total Fees    4,459.00

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 12/10/09
Invoice Number 1248825
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**TIMEKEEPER TIME SUMMARY THROUGH 11/30/09**

| Initials | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| CAA | Abel | 4.4 | 250.00 | 1,100.00 |
| LKC | Collins | 0.4 | 110.00 | 44.00 |
| DHS | Sump | 9.9 | 250.00 | 2,475.00 |
| CHW | White | 4.2 | 200.00 | 840.00 |

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID No. 58-0946915

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wachovia Bank, Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 12/10/09 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1248825 |
| File No. | 233242 |

**Total Amount of This Invoice**      $4,459.00

### Summary of Additional Outstanding Invoices by Client as of 12/10/09

| Date | Invoice No. | Amount | Credits | Balance |
|------|-------------|--------|---------|---------|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 09/16/09 | 1228925 | $11,805.00 | $-6,933.00 | $4,872.00 |
| 09/17/09 | 1228928 | $4,952.00 | $-4,426.50 | $525.50 |
| 10/13/09 | 1233471 | $12,963.12 | $-8,623.00 | $4,340.12 |
| 11/13/09 | 1241401 | $172.00 | $0.00 | $172.00 |
| 11/13/09 | 1241403 | $4,250.92 | $0.00 | $4,250.92 |
| 11/13/09 | 1241406 | $225.00 | $0.00 | $225.00 |
| 11/13/09 | 1241407 | $350.00 | $0.00 | $350.00 |
| 12/04/09 | 1245009 | $11,486.00 | $0.00 | $11,486.00 |
| 12/09/09 | 1247797 | $40.00 | $0.00 | $40.00 |
| 12/09/09 | 1247799 | $175.00 | $0.00 | $175.00 |
| 12/09/09 | 1247800 | $700.00 | $0.00 | $700.00 |
| | | $114,039.62 | -76,285.52 | $37,754.10 |

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT. THANK YOU!**

REMITTANCE