# Exhibit 4-A

## (Part 3 of 4)

## Invoices to Affidavit of David Sump

REDACTED

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | |
|---|---|
| Great American Insurance Group | Invoice Date 01/25/10 |
| Attn: Julia Price, Claims Adjuster | Submitted by D H Sump |
| Ocean Marine Division | Direct Dial 757-687-7775 |
| PO Box 2468 | Invoice No. 1252295 |
| Cincinnati, OH 45201-2468 | File No. 233242.000004 |
| | Claim/Client File No. 976517481 |

**RE:     EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 12/31/09 | $39,597.00 |
| Costs and Expenses Through 12/31/09 | $3,300.14 |
| **Total Amount of This Invoice** | **$42,897.14** |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 01/25/10
Invoice Number 1252295
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/09**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| Case Assessment, Development and Administration | | | | |
| L120 Analysis/Strategy | | | | |
| 12/07/09 | CHW | A106 | Telephone call from Dennis Egan regarding recent developments and factual issues | 0.6 |
| 12/07/09 | CHW | A106 | Email to Dennis Egan regarding issues raised in teleconference | 0.6 |
| 12/08/09 | CHW | A107 | Teleconference with Dave Sump and Chris Abel regarding strategy and issues regarding impact of ongoing criminal investigation on civil case | 0.7 |
| 12/10/09 | CHW | A104 | Evaluate implications of information received today regarding Dennis Egan's health | 0.3 |
| 12/11/09 | CHW | A107 | Email from Jennifer Timm regarding disqualification issue | 0.2 |
| 12/15/09 | CHW | A107 | Telephone call from Jennifer Timm regarding disqualification issue | 0.2 |
| 12/18/09 | CHW | A107 | Telephone call from Jennifer Timm regarding disqualification issue | 0.2 |
| 12/23/09 | CHW | A104 | Review Coast Guard hearing testimony of Joseph Oliva and Gary Fite | 3.0 |
| 12/28/09 | CHW | A104 | Review Coast Guard hearing testimony of Joseph Oliva, Gary Fite, and Luis Sanchez | 5.1 |
| 12/29/09 | CHW | A104 | Review Coast Guard hearing testimony of Jason Hainline, Gerard Christensen, John Gamboa, and Peter Lamanna | 4.1 |
| L130 Experts/Consultants | | | | |
| 12/14/09 | DHS | A104 | Review testimony of government experts at U.S. Coast Guard hearing and select portions of transcript for submission to consultants | 6.1 |
| 12/16/09 | DHS | A104 | Review testimony of U.S. Coast Guard witness regarding barge examinations and structural condition, including witnesses regarding section modulus of barge | 3.4 |
| 12/17/09 | DHS | A104 | Review testimony of fire and explosion investigators in U.S. Coast Guard hearing to identify points of interest for consultants | 1.1 |

IN ACCOUNT WITH

Invoice Date 01/25/10
Invoice Number 1252295
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

TROUTMAN SANDERS LLP
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/09**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| L140 Document/File Management | | | | |
| 12/04/09 | LKC | A111 | Prepare discs for bates numbering | 0.5 |
| 12/07/09 | LKC | A111 | Telephone conferences with Lisa Liles at Bizport regarding photograph and video identification | 0.4 |
| 12/11/09 | LKC | A111 | Organization of file structure in CaseMap | 0.7 |
| L190 Other Case Assessment, Development and Administration | | | | |
| 12/07/09 | CAA | A102 | Research effect in civil case of potential plea agreement in criminal case | 0.4 |
| 12/07/09 | DHS | A106 | Telephone conference with Dennis Egan regarding case status and future plans | 1.4 |
| 12/07/09 | DHS | A104 | Address various issues raised in client call, including formulating agenda for meeting with trial team | 0.4 |
| 12/07/09 | DHS | A104 | Review U.S. Coast Guard hearing transcript for ATF investigator, Chicago Fire Marshall, Coroner and review various reports to prepare materials for experts | 5.3 |
| 12/08/09 | CAA | A102 | Consider litigation strategy, options, exposure in event client is indicted, pleads guilty, etc.; coordinate criminal and civil litigation | 0.8 |
| 12/08/09 | DHS | A104 | Review U.S. Coast Guard hearing transcript for ExxonMobil employees Mr. Holm, Mr. Hene, Mr. Stern and Mr. Hauge to outline cargo delivery procedures and identify discrepancies in testimony for expert review | 5.3 |
| 12/08/09 | DHS | A104 | Consider strategy for handling case without Dennis Egan's testimony | 1.1 |
| 12/09/09 | CHW | A104 | Begin to review materials from underlying Coast Guard hearing and investigation | 0.4 |
| 12/09/09 | DHS | A104 | Review U.S. Coast Guard testimony of Mr. Hene and Mr. Cortes, as well as associated exhibits and reports to select information to provide to chemical engineering expert | 5.1 |
| 12/09/09 | DHS | A104 | Outline background information to submit to experts | 2.1 |
| 12/10/09 | CHW | A104 | Begin to review transcript of Coast Guard hearing, beginning with opening remarks and testimony of Dennis Egan | 1.9 |
| 12/10/09 | CAA | A106 | Telephone conference with Dennis Egan regarding latest developments in criminal case, effect on civil action, strategy/tactics, etc. | 0.9 |
| 12/10/09 | CAA | A105 | Exchange e-mails with co-counsel to coordinate actions in light of same | 0.3 |
| 12/10/09 | DHS | A104 | Review U.S. Coast Guard hearing transcript to identify materials | 1.8 |

IN ACCOUNT WITH

Invoice Date 01/25/10
Invoice Number 1252295
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/09**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| | | | for review by chemical engineering expert | |
| 12/14/09 | CAA | A102 | Consider options, strategic concerns flowing from latest health issues involving Dennis Egan | 0.4 |
| 12/14/09 | CAA | A102 | Research impact of state court disqualification ruling on NPFC case | 0.2 |
| 12/15/09 | CAA | A107 | Consider options and e-mails with EMC counsel regarding appealing state court ruling on disqualification | 0.4 |
| 12/16/09 | DHS | A104 | Examine regulations regarding carriage of Class D and Class E cargo on barges | 1.1 |
| 12/16/09 | DHS | A104 | Examine expert reports entered as evidence in U.S. Coast Guard hearing regarding vapors present in storage tanks | 2.1 |
| 12/17/09 | CHW | A104 | Review studies and other documents regarding chemical properties and explosiveness of clarified slurry oil | 0.8 |
| 12/17/09 | DHS | A106 | Telephone conference with client regarding case status | 1.3 |
| 12/18/09 | DHS | A106 | Telephone conference with Ms. Timm regarding case status and plans for resuming litigation in January | 0.6 |
| 12/18/09 | DHS | A104 | Review sworn testimony of Dennis Henry Egan and Bill Rodgers from U.S. Coast Guard hearing to verify actual factual defenses to U.S. Coast Guard allegations against Egan Marine | 2.4 |
| 12/21/09 | CHW | A104 | Review news article regarding barge explosion and investigation | 0.4 |
| 12/21/09 | CAA | A104 | Review Tribune article about client, government prosecution efforts, his civil claims | 0.2 |
| 12/21/09 | DHS | A104 | Review U.S. Coast Guard hearing testimony for Dennis Michael Egan and Dennis Henry Egan | 2.1 |
| 12/21/09 | DHS | A104 | Review expert reports regarding vapor content in Exxon storage tanks authored by Dr. Cortez of Stat Lab and review testimony | 3.1 |
| 12/22/09 | DHS | A104 | Final review of U.S. Coast Guard hearing transcript closing session by Commander Hamilton | 2.1 |
| 12/22/09 | DHS | A104 | Outline evidence most likely to be used by NPFC to establish negligence by EMC and outline evidence of improper loading by ExxonMobil | 3.9 |
| 12/22/09 | DHS | A104 | Review Chicago Tribune article regarding Egan Marine | 0.3 |
| 12/22/09 | DHS | A106 | Telephone conference with Ms. Timm regarding future plans | 1.3 |
| 12/28/09 | DHS | A104 | Review correspondence between U.S. Coast Guard and interested parties after U.S. Coast Guard hearing | 1.2 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 01/25/10
Invoice Number 1252295
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/09**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 12/28/09 | DHS | A105 | Telephone conference with Mr. White regarding plans in the event of client indictment | 0.3 |
| 12/28/09 | DHS | A102 | Investigate current status of previously retained experts | 3.1 |
| 12/28/09 | CAA | A104 | Review and analyze U.S. Coast Guard hearing transcript for future use in litigation | 7.1 |
| 12/29/09 | DHS | A104 | Review previously submitted expert reports from all parties to identify additional issues | 1.9 |
| 12/29/09 | CAA | A104 | Review and analyze U.S. Coast Guard hearing transcript for later use in litigation | 4.2 |
| 12/29/09 | CAA | A106 | Review and respond to latest Grand Jury subpoena to client | 0.6 |
| 12/29/09 | DHS | A104 | Review Grand Jury Subpoena to Egan Marine and consider impact on litigation | 0.4 |
| 12/30/09 | CAA | A104 | Review and analyze U.S. Coast Guard hearing transcripts for use in litigation | 0.9 |
| 12/31/09 | CAA | A104 | Review and analyze U.S. Coast Guard hearing transcripts for later use in litigation | 0.6 |

Pre-Trial Pleadings and Motions

   L250  Other Written Motions and Submissions

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 12/11/09 | CAA | A106 | Exchange e-mails with Jennifer Timm regarding responding to court ruling on disqualification in state court case | 0.2 |
| 12/14/09 | DHS | A104 | Review Court's Order denying Motion to Disqualify Counsel | 0.4 |
| 12/17/09 | DHS | A103 | Develop outline of subpoena request for documents from Bureau of Alcohol, Tobacco and Firearms | 1.0 |
| 12/20/09 | CAA | A103 | Revise/edit draft of Motion for Reconsideration or Certification for Appeal in state court action | 1.2 |
| 12/31/09 | DHS | A103 | Outline Requests for Admissions to United States | 3.1 |

Discovery

   L310  Written Discovery

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 12/15/09 | DHS | A103 | Make suggested revisions to proposed discovery in state case to be consistent with NPFC case discovery | 0.5 |
| 12/21/09 | DHS | A103 | Make revisions to discovery requests for ExxonMobil | 1.5 |

   L320  Document Production

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 12/09/09 | LKC | A111 | Confer with Lisa Liles at Bizport regarding organization of bates numbered photos and videos | 0.2 |

IN ACCOUNT WITH

Invoice Date 01/25/10
Invoice Number 1252295
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

## TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/09**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 12/10/09 | LKC | A111 | Telephone conference with Lisa Liles of Bizport regarding document production discs | 0.2 |
| 12/22/09 | LKC | A111 | Analyses of documents produced | 0.2 |
| | L330 | Depositions | | |
| 12/11/09 | CHW | A104 | Finish reviewing Coast Guard hearing testimony of Dennis Egan | 2.2 |
| 12/14/09 | CHW | A104 | Review Coast Guard hearing testimony of Daniel Egan | 3.5 |
| 12/15/09 | CHW | A104 | Review Coast Guard hearing testimony of Bob Wondolowski | 1.1 |
| 12/16/09 | CHW | A104 | Review Coast Guard testimony of Richard Williams, Jeff Bromberek, and Robert Wondolowski | 5.0 |
| 12/17/09 | CHW | A104 | Review Coast Guard hearing testimony of Dennis Michael Egan | 4.3 |
| 12/18/09 | CHW | A104 | Review Coast Guard testimony of several Coast Guard personnel | 2.9 |
| 12/21/09 | CHW | A104 | Review Coast Guard testimony of additional Coast Guard personnel, Bill Rodgers, and Andrew Chanda | 4.6 |
| 12/22/09 | CHW | A104 | Review Coast Guard testimony of Andrew Chanda and Exxon personnel | 3.8 |
| 12/30/09 | CHW | A104 | Review Coast Guard hearing testimony of Dan Gorrell, John Stern, and Irv Holm | 4.5 |
| | L340 | Expert Discovery | | |
| 12/02/09 | DHS | A104 | Review critical documents and select documents to provide for expert briefing | 2.4 |
| 12/02/09 | DHS | A104 | Review collection of Material Safety Data Sheets and select for expert briefing | 1.1 |
| 12/02/09 | DHS | A104 | Review U.S. Coast Guard hearing transcripts for ExxonMobil loaders and pumpers to select portions for expert review | 5.1 |
| 12/03/09 | DHS | A104 | Review U.S. Coast Guard hearing transcripts for Mr. Oliva and various ExxonMobil employees to designate background information for expert witnesses | 6.7 |
| 12/04/09 | DHS | A104 | Review U.S. Coast Guard hearing testimony of Mr. Hainline, Chief Lamana and Special Agent Gamboa in preparation for expert witness briefing | 6.9 |

Trial Preparation and Trial

IN ACCOUNT WITH

Invoice Date 01/25/10
Invoice Number 1252295
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

## TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/09**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| | L420 | Expert Witnesses | | |
| 12/15/09 | DHS | A104 | Review exhibits and testimony of Stat Lab, Vulcan Heaters and other technical witnesses in U.S. Coast Guard hearing in preparation for subpoena requests | 6.0 |
| 12/29/09 | DHS | A101 | Outline expert opinions for trial and begin process of identifying appropriate experts | 3.5 |
| | L430 | Written Motions and Submissions | | |
| 12/14/09 | CAA | A104 | Review Order of court denying disqualification motion | 0.2 |
| | | | | 169.7 |

Total Fees    39,597.00

**TIMEKEEPER TIME SUMMARY THROUGH 12/31/09**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| CAA | Abel | 18.6 | 250.00 | 4,650.00 |
| LKC | Collins | 2.2 | 110.00 | 242.00 |
| DHS | Sump | 98.5 | 250.00 | 24,625.00 |
| CHW | White | 50.4 | 200.00 | 10,080.00 |

IN ACCOUNT WITH

Invoice Date 01/25/10
Invoice Number 1252295
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

T ROUTMAN  S ANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 12/31/09**

| Date | ECode | Description | Amount |
|------|-------|-------------|--------|
| 12/07/09 | E118 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 091919; DATE: 12/7/2009  -  Regular hours worked Adam Harrison | 600.00 |
| 12/08/09 | E118 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 091883; DATE: 11/30/2009  -  Regular hours worked Adam Harrison | 285.00 |
| 12/11/09 | E101 | Copying Charges – VENDOR: Bizport-Logistics; INVOICE#: NOR8966; DATE: 12/11/2009  -  Electronic file conversion and bates labels | 774.86 |
| 12/14/09 | E118 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 091953; DATE: 12/14/2009  -  Regular hours worked Adam Harrison | 600.00 |
| 12/21/09 | E118 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 091988; DATE: 12/21/2009  -  Regular hours worked Adam Harrison | 600.00 |
| 12/28/09 | E110 | Taxi/Train/Parking – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 092022; DATE: 12/28/2009  -  Adam Harrison parking reimbursement | 110.28 |
| 12/28/09 | E118 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 092022; DATE: 12/28/2009  -  Regular hours worked Adam Harrison | 330.00 |

Total: 3,300.14

Total Fees & Costs: $42,897.14

# Troutman Sanders LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID No. 58-0946915

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wachovia Bank, Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

| | |
|---|---|
| Great American Insurance Group | |
| Attn: Julia Price, Claims Adjuster | |
| Ocean Marine Division | |
| PO Box 2468 | |
| Cincinnati, OH 45201-2468 | |

| | |
|---|---|
| Invoice Date | 01/25/10 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1252295 |
| File No. | 233242 |

**Total Amount of This Invoice**   $42,897.14

## Summary of Additional Outstanding Invoices by Client as of 01/25/10

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 09/17/09 | 1228928 | $4,952.00 | $-4,426.50 | $525.50 |
| 10/13/09 | 1233471 | $12,963.12 | $-8,623.00 | $4,340.12 |
| 11/13/09 | 1241403 | $4,250.92 | $-1,226.72 | $3,024.20 |
| 12/04/09 | 1245009 | $11,486.00 | $0.00 | $11,486.00 |
| 12/09/09 | 1247800 | $700.00 | $-500.00 | $200.00 |
| | | $101,272.62 | -71,079.24 | $30,193.38 |

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 02/12/10 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1259879 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

**RE:     EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 01/31/10 | $13,426.00 |
| Costs and Expenses Through 01/31/10 | $517.50 |
| **Total Amount of This Invoice** | **$13,943.50** |

IN ACCOUNT WITH

Invoice Date 02/12/10
Invoice Number 1259879
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| Case Assessment, Development and Administration | | | | |
| L120 Analysis/Strategy | | | | |
| 01/11/10 | CHW | A107 | Emails from Jennifer Timm regarding conflict issue | 0.1 |
| 01/13/10 | CHW | A104 | Analyze implications of criminal indictment on civil case | 0.4 |
| 01/14/10 | CHW | A107 | Telephone call from Jennifer Timm regarding indictment and status of NPFC case | 0.2 |
| 01/19/10 | CHW | A106 | Exchange emails with client and co-counsel regarding strategy with respect to stay | 0.3 |
| L190 Other Case Assessment, Development and Administration | | | | |
| 01/03/10 | CAA | A104 | Review and analyze U.S. Coast Guard hearing transcripts for later use in litigation; Lebeau (.6), Kozisek (.7), Jiminez (.5), Kuzik (.7), Ruane (.9) | 3.4 |
| 01/06/10 | DHS | A106 | Telephone conference with client regarding case status | 1.1 |
| 01/07/10 | DHS | A104 | Review unpaid expert invoices | 0.4 |
| 01/07/10 | DHS | A106 | Telephone conference with Ms. Timm regarding invoices | 0.5 |
| 01/08/10 | DHS | A106 | Draft e-mail to Ms. Timm regarding unpaid invoices | 0.2 |
| 01/08/10 | DHS | A108 | Various e-mails with consulting expert regarding future meeting | 0.8 |
| 01/08/10 | DHS | A101 | Prepare for meeting with consulting expert | 1.4 |
| 01/11/10 | CAA | A106 | Exchange e-mails with Jennifer Timm regarding tactical issue on motion practice in state court | 0.3 |
| 01/11/10 | DHS | A104 | Address various discovery issues | 0.3 |
| 01/11/10 | DHS | A106 | Telephone conference with Dennis Egan regarding case status and strategy | 1.3 |
| 01/13/10 | CAA | A106 | Exchange e-mails with Jennifer Timm regarding EMC/Dennis M. Egan's indictment, review Government press release regarding same, advise client on likely effect on NPFC litigation | 0.4 |
| 01/13/10 | CAA | A106 | Exchange e-mails with Jennifer Timm regarding state court tactical issue | 0.2 |
| 01/13/10 | DHS | A104 | Review indictment and press release for Dennis Michael Egan and Egan Marine Corporation | 0.4 |
| 01/13/10 | DHS | A104 | Consider future plans for NPFC case | 1.0 |
| 01/14/10 | CAA | A106 | Telephone conference with Dennis Egan regarding status of | 0.8 |

IN ACCOUNT WITH

Invoice Date 02/12/10
Invoice Number 1259879
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

**TROUTMAN SANDERS LLP**

A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/10

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| | | | NPFC litigation, next steps, etc. in light of Federal indictments of EMC, Dennis Michael Egan, advisability of opposing or requesting additional stay in NPFC action | |
| 01/14/10 | CAA | A105 | Confer with co-counsel regarding stay option | 0.2 |
| 01/15/10 | CAA | A104 | Review options/costs/benefits/tactical effects regarding staying NPFC action for duration of parallel criminal case | 0.6 |
| 01/18/10 | DHS | A106 | Telephone conference with client regarding case status and strategy for litigating while under indictment | 0.8 |
| 01/19/10 | DHS | A107 | Various e-mail exchanges with Mr. Campbell regarding Motion to Extend Stay | 0.5 |
| 01/19/10 | DHS | A106 | Telephone conference with Mr. Egan regarding stay issues | 0.8 |
| 01/19/10 | DHS | A106 | Telephone conference with Ms. Timm regarding stay issues | 0.5 |
| 01/19/10 | DHS | A104 | Consider strategy for stay decision | 0.5 |
| 01/19/10 | DHS | A106 | Draft letter to client recommending not opposing stay | 0.3 |
| 01/19/10 | DHS | A108 | Prepare for and attend meeting with Mr. Law to consider export issues regarding nature of cargo | 2.5 |
| 01/19/10 | CAA | A106 | Meet with Bruce Law to review facts of case, learn tank vessel operator's perspective/insights for litigation strategy purposes | 0.7 |
| 01/19/10 | CAA | A106 | Review e-mails from government counsel regarding seeking new stay in NPFC action, EMC co-counsel inputs on response to same | 0.3 |
| 01/19/10 | CAA | A106 | Review/edit draft advice letter to Dennis Egan regarding position on stay | 0.2 |
| 01/21/10 | CAA | A104 | Review Minute Entry by court changing status conference date and setting briefing schedule on latest Motion for Stay, respond to same | 0.3 |
| 01/21/10 | DHS | A106 | Telephone conference with client regarding Motion for Stay and future plans | 1.2 |
| 01/26/10 | DHS | A104 | Consider implications of Stay | 0.5 |
| 01/26/10 | DHS | A106 | Review e-mail from Mr. Campbell withdrawing previous e-mail and consider implications | 0.4 |
| 01/26/10 | DHS | A106 | Telephone conference with Mr. Egan and Ms. Timm regarding withdrawal of Motion for Stay | 0.5 |
| 01/26/10 | DHS | A101 | Consider various topics for meeting with client | 0.5 |
| 01/26/10 | CAA | A104 | Review e-mails from government counsel regarding dropping then renewing Motion to Continue Stay | 0.3 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 02/12/10
Invoice Number 1259879
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| 01/26/10 | CAA | A104 | Consider options, implications of same | 0.5 |
| 01/28/10 | CAA | A104 | Review Jennifer Timm report on Egan arraignment, next steps in criminal case | 0.2 |
| 01/31/10 | CAA | A105 | Address strategic/tactical concerns of co-counsel regarding same | 0.6 |

Pre-Trial Pleadings and Motions

   L250  Other Written Motions and Submissions

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| 01/19/10 | DHS | A104 | Review previously filed motions regarding stay | 1.4 |
| 01/19/10 | CHW | A104 | Review correspondence and motion from opposing counsel regarding proposed extension of stay | 0.2 |
| 01/21/10 | CHW | A103 | Begin to draft opposition to government's motion to stay | 3.1 |
| 01/26/10 | DHS | A104 | Review e-mail from Mr. Campbell proposing to withdraw Motion for Stay and propose new Scheduling Order | 0.2 |
| 01/31/10 | DHS | A104 | Review Brief in Opposition to Motion to Extend Stay and make revisions to Brief | 2.1 |
| 01/31/10 | CAA | A104 | Revise/edit draft Brief in Opposition to Government's Second Motion for Stay | 2.1 |

Discovery

   L320  Document Production

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| 01/07/10 | LKC | A111 | Analysis of documents from client not yet produced | 0.6 |

   L330  Depositions

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| 01/04/10 | CHW | A104 | Review Coast Guard hearing testimony of Cliff Hene (1.6) and Neil Hauge (2.2) | 3.8 |
| 01/05/10 | CHW | A104 | Review Coast Guard testimony of Lu Mulino (.5), John Petersen (.8), and Dr. Tae Lyong An (1.3) | 2.6 |
| 01/06/10 | CHW | A104 | Review Coast Guard hearing testimony of Don Cortes (2.2), Dean Firing (1.0), David Majors (1.3), and John McNicholas (.5) | 5.0 |
| 01/07/10 | CHW | A104 | Review Coast Guard testimony of Sandra Crites (.6), William Arrington (1.3), Dennis Harry Egan (1.4), and second session of Jeff Bromberek (.8) | 4.1 |

   L350  Discovery Motions

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| 01/08/10 | CHW | A104 | Review Coast Guard testimony of Bill Rodgers | 2.4 |

Trial Preparation and Trial

   L430  Written Motions and Submissions

Troutman Sanders llp
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|---|---|---|---|---|
| 01/28/10 | CHW | A103 | Finish first draft of brief in opposition to government's second motion to stay | 3.3 |
| Appeal | | | | |
| | L520 | Appellate Briefs | | |
| 01/26/10 | CHW | A103 | Continue to draft brief in opposition to motion to extend stay | 0.8 |
| 01/29/10 | CHW | A103 | Review and revise brief in opposition to motion to extend to stay | 1.5 |
| | | | | 59.6 |

Total Fees   13,426.00

**TIMEKEEPER TIME SUMMARY THROUGH 01/31/10**

| Initials | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| CAA | Abel | 11.1 | 250.00 | 2,775.00 |
| LKC | Collins | 0.6 | 110.00 | 66.00 |
| DHS | Sump | 20.1 | 250.00 | 5,025.00 |
| CHW | White | 27.8 | 200.00 | 5,560.00 |

**FOR COSTS AND EXPENSES INCURRED THROUGH 01/31/10**

| Date | ECode | Description | Amount |
|---|---|---|---|
| 01/04/10 | E118 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 100010; DATE: 1/4/2010  -  Regular Hours Worked Adam Harrison | 517.50 |
| | | Total: | 517.50 |

Total Fees & Costs:   $13,943.50

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID No. 58-0946915

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wachovia Bank, Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

| | |
|---|---|
| Great American Insurance Group | Invoice Date 02/12/10 |
| Attn: Julia Price, Claims Adjuster | Submitted by D H Sump |
| Ocean Marine Division | Direct Dial 757-687-7775 |
| PO Box 2468 | Invoice No. 1259879 |
| Cincinnati, OH 45201-2468 | File No. 233242 |

**Total Amount of This Invoice**          $13,943.50

## Summary of Additional Outstanding Invoices by Client as of 02/12/10

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 11/13/09 | 1241403 | $4,250.92 | $-1,226.72 | $3,024.20 |
| 01/25/10 | 1252295 | $42,897.14 | $0.00 | $42,897.14 |
| | | $114,068.64 | -57,529.74 | $56,538.90 |

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 03/24/10 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1266999 |
| File No. | 233242.000004 |
| Claim/Client File No. | 976517481 |

---

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 02/28/10 | $20,949.00 |
| Costs and Expenses Through 02/28/10 | $1,989.30 |
| **Total Amount of This Invoice** | **$22,938.30** |

IN ACCOUNT WITH

Invoice Date 03/24/10
Invoice Number 1266999
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/10

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| Case Assessment, Development and Administration | | | | |
| L110  Fact Investigation/Development | | | | |
| 02/18/10 | LKC | A111 | Conference with David Sump regarding status of case and discovery | 0.3 |
| L120  Analysis/Strategy | | | | |
| 02/03/10 | CHW | A107 | Email from Jennifer Timm regarding recent developments | 0.2 |
| 02/04/10 | CHW | A106 | Ground travel from Chicago to Lemont for meeting with client | 0.8 |
| 02/04/10 | CHW | A106 | Meet with client to discuss strategy, litigation plan, and discovery plan in light of lifting of stay | 6.0 |
| 02/05/10 | CHW | A107 | Exchange emails with Jennifer Timm regarding strategy | 0.2 |
| 02/05/10 | CHW | A107 | Telephone call from Jennifer Timm regarding strategy | 0.3 |
| 02/09/10 | CHW | A107 | Email from Jennifer Timm regarding disqualification issue | 0.1 |
| L190  Other Case Assessment, Development and Administration | | | | |
| 02/02/10 | DHS | A104 | Review proposed Scheduling Order submitted by Mr. Campbell and consider ramifications of schedule | 0.4 |
| 02/02/10 | DHS | A104 | Consider positions on issues that will arise in status conference | 0.6 |
| 02/03/10 | DHS | A104 | Review Judge Kennelly's Decision in EMC v. GAIC case | 1.0 |
| 02/03/10 | DHS | A101 | Prepare for meeting with Dennis Egan | 0.5 |
| 02/04/10 | CAA | A106 | Meet with Dennis Egan and co-counsel to discuss case strategy, latest developments, factual background of case, tactical issues, options, next steps, etc. | 5.9 |
| 02/04/10 | CAA | A104 | Formulate new litigation strategy in light of day's developments, new direction from client | 1.1 |
| 02/04/10 | CHW | A112 | Return ground travel from Lemont to Chicago | 1.0 |
| 02/04/10 | DHS | A101 | Prepare outline for meeting with Dennis Egan | 1.0 |
| 02/04/10 | DHS | A106 | Meet with Dennis Egan, Jennifer Timm and Don Schyler to discuss current status of litigation, future plans and strategy | 8.5 |
| 02/04/10 | DHS | A104 | Consider strategy regarding Motion to Disqualify Counsel and Schedule | 0.8 |
| 02/05/10 | CHW | A104 | Analyze potential impact of disqualification of counsel to evaluate | 1.9 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 03/24/10
Invoice Number 1266999
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| | | | ability to avoid renewed stay of litigation | |
| 02/05/10 | DHS | A103 | Develop discovery outline | 1.3 |
| 02/08/10 | CAA | A104 | Review/edit draft letter to Steve Campbell regarding missing discovery | 0.2 |
| 02/09/10 | DHS | A103 | Draft letter to Mr. Campbell consenting to proposed Scheduling Order | 0.3 |
| 02/09/10 | DHS | A106 | Telephone conference with client regarding Scheduling Order | 0.5 |
| 02/10/10 | DHS | A104 | Review proposed Scheduling Order and consider ways of shortening the timeline | 0.3 |
| 02/10/10 | DHS | A106 | Telephone conference with Ms. Timm regarding trial schedule issues | 0.4 |
| 02/10/10 | DHS | A106 | Telephone conference with Mr. Egan regarding trial strategy and trial schedule issues | 1.1 |
| 02/10/10 | DHS | A107 | Draft e-mail to Mr. Campbell agreeing to proposed litigation schedule | 0.1 |
| 02/10/10 | CHW | A107 | Email from Jennifer Timm regarding conversation with Exxon's counsel | 0.1 |
| 02/10/10 | CAA | A106 | Telephone conference with Dennis Egan regarding new Scheduling Order in NPFC case, case strategy generally | 0.5 |
| 02/11/10 | DHS | A103 | Develop discovery strategy | 2.3 |
| 02/11/10 | DHS | A108 | Draft e-mail to Mr. Campbell and other counsel reminding that the proposed Scheduling Order must be filed | 0.2 |
| 02/16/10 | CHW | A104 | Analyze issues relating to future strategy in light of health and financial issues regarding client | 0.4 |
| 02/16/10 | CAA | A104 | Review impact of Jennifer Timm's dismissal from EMC's employment on case strategy and tactics, options to address, mitigate effect of same | 0.6 |
| 02/16/10 | DHS | A106 | Telephone conference with Ms. Timm regarding case status and discovery issues related to state law litigation | 0.5 |
| 02/16/10 | DHS | A104 | Establish legal authorities for various components of Standard of Care for Egan Marine | 2.9 |
| 02/17/10 | DHS | A107 | Various communications with Mr. Campbell regarding Scheduling Order | 0.5 |
| 02/17/10 | DHS | A108 | Telephone conference with reporter regarding case | 0.4 |
| 02/17/10 | DHS | A103 | Continue to establish legal authorities for Standard of Care | 2.6 |
| 02/19/10 | DHS | A103 | Outline legal authorities for Egan Standard of Care | 3.8 |

IN ACCOUNT WITH

Invoice Date 03/24/10
Invoice Number 1266999
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 02/25/10 | DHS | A103 | Establish discovery work list | 0.5 |

Pre-Trial Pleadings and Motions

   L210  Pleadings

| | | | | |
|------|------|----------|-------------------------------|-------|
| 02/03/10 | LKC | A111 | Prepare for hearing on Government's motion to stay | 2.0 |
| 02/05/10 | DHS | A104 | Consider whether to withdraw Motion to Disqualify Counsel and request additional analysis from Mr. White | 1.4 |
| 02/11/10 | DHS | A104 | See to irregularities in court record regarding Denial of Motion to Extend Stay | 0.3 |
| 02/11/10 | DHS | A101 | Make arrangements for filing proposed Scheduling Order | 0.2 |
| 02/11/10 | DHS | A107 | Exchange e-mails with Mr. Campbell regarding filing Scheduling Order | 0.3 |
| 02/18/10 | LKC | A111 | Calendar pretrial scheduling order deadlines | 0.7 |

   L250  Other Written Motions and Submissions

| | | | | |
|------|------|----------|-------------------------------|-------|
| 02/01/10 | CHW | A103 | Review and revise brief in opposition to government's motion to extend stay | 2.5 |
| 02/01/10 | CHW | A107 | Exchange emails with Jennifer Timm regarding opposition to motion for stay and strategy | 0.2 |
| 02/02/10 | CHW | A107 | Exchange emails with Jennifer Timm and Don Schuyler regarding brief in opposition to motion to stay | 0.3 |
| 02/02/10 | CHW | A104 | Analyze government's proposed scheduling order and strategy for responding | 0.6 |
| 02/02/10 | CHW | A103 | Revise and finalize brief in opposition to motion to stay | 1.3 |
| 02/02/10 | DHS | A104 | Review final version of EMC's Brief in Opposition to Motion to Extend Stay and make final revisions | 1.1 |
| 02/03/10 | CAA | A104 | Review options on EMC's outstanding Motion for Stay versus government's latest Motion for New Scheduling Order | 0.3 |
| 02/03/10 | CAA | A106 | Telephone conference with client and EMC counsel regarding same | 0.4 |
| 02/04/10 | CHW | A104 | Analyze issues and potential arguments to prepare for hearing on motion to stay | 0.5 |
| 02/04/10 | CHW | A109 | Appear in district court on government's motion to extend stay | 0.8 |
| 02/04/10 | CAA | A104 | Final preparations for hearing on government's Second Motion for Stay | 1.2 |
| 02/05/10 | CAA | A101 | Formulate revised case strategy on Motion to Disqualify | 0.8 |

IN ACCOUNT WITH

Invoice Date 03/24/10
Invoice Number 1266999
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 02/09/10 | CAA | A104 | Review draft Scheduling Order | 0.2 |
| 02/09/10 | CAA | A104 | Review Brief in Opposition to EMC's Motion to Reconsider Ruling on Disqualification in state court case, suggest reply to same | 0.4 |
| 02/12/10 | CHW | A104 | Review government's motion for new scheduling order | 0.1 |
| 02/16/10 | CHW | A104 | Analyze proposed protective order from Exxon and issues entry of that order would create for defense of NPFC case | 1.4 |
| 02/16/10 | DHS | A104 | Review proposed Protective Order | 0.4 |
| 02/23/10 | CHW | A104 | Review scheduling order issued by court | 0.2 |

Discovery

   L310  Written Discovery

| | | | | |
|------|------|----------|-------------------------------|-------|
| 02/05/10 | DHS | A104 | Review Exxon Discovery Request and make edits | 0.5 |
| 02/08/10 | DHS | A107 | Draft letter to Mr. Campbell requesting status of discovery responses | 0.3 |
| 02/09/10 | DHS | A104 | Revise and clear letter to Mr. Campbell requesting status of discovery | 0.2 |
| 02/09/10 | DHS | A104 | Consider revisions to ExxonMobil Discovery Requests | 0.9 |
| 02/18/10 | DHS | A103 | Make revisions to ExxonMobil discovery | 2.3 |
| 02/25/10 | LKC | A111 | Prepare discovery requests to ExxonMobil | 0.4 |
| 02/26/10 | LKC | A111 | Draft discovery to ExxonMobil | 0.5 |
| 02/28/10 | LKC | A111 | Draft discovery to ExxonMobil | 1.0 |

   L320  Document Production

| | | | | |
|------|------|----------|-------------------------------|-------|
| 02/03/10 | LKC | A111 | Analysis of documents produced | 1.0 |
| 02/05/10 | CHW | A104 | Analyze strategy for discovery and disqualification issue in light of lifting of stay | 0.6 |

   L330  Depositions

| | | | | |
|------|------|----------|-------------------------------|-------|
| 02/09/10 | CHW | A104 | Begin to review second session of Dennis Michael Egan's testimony at Coast Guard hearing | 1.0 |
| 02/10/10 | CHW | A104 | Finish reviewing second session of Dennis Michael Egan's Coast Guard testimony | 1.9 |
| 02/11/10 | CHW | A104 | Begin to review Coast Guard testimony of John Malooly | 1.7 |
| 02/14/10 | CAA | A104 | Andrew Chanda testimony | 1.7 |
| 02/14/10 | CAA | A104 | Analyze U.S. Coast Guard hearing transcripts to further use in litigation: Bill Rodgers testimony | 1.8 |

IN ACCOUNT WITH

Invoice Date 03/24/10
Invoice Number 1266999
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 02/24/10 | CHW | A104 | Finish reviewing Coast Guard hearing testimony of Agent John Malooly | 2.9 |

Trial Preparation and Trial

    L450  Trial and Hearing Attendance

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 02/03/10 | CAA | A109 | Travel to Chicago for hearing on government's Second Motion for Stay  billed at half time | 2.6 |
| 02/04/10 | CAA | A109 | Appear in U.S. District Court to argue against Motion, have Motion denied | 0.7 |
| 02/05/10 | CAA | A109 | Travel back from Chicago billed at half time | 2.8 |

92.5

Total Fees    20,949.00

**TIMEKEEPER TIME SUMMARY THROUGH 02/28/10**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| CAA | Abel | 21.2 | 250.00 | 5,300.00 |
| LKC | Collins | 5.9 | 110.00 | 649.00 |
| DHS | Sump | 38.4 | 250.00 | 9,600.00 |
| CHW | White | 27.0 | 200.00 | 5,400.00 |

IN ACCOUNT WITH

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 02/28/10**

| Date | ECode | Description | Amount |
|------|-------|-------------|--------|
| 02/08/10 | E110 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 020810ABEL; DATE: 2/8/2010 - 02/03-05 trip to Chicago for Great American/Egan Marine hearing | 15.00 |
| 02/08/10 | E110 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 020810ABEL; DATE: 2/8/2010 - 02/03-05 trip to Chicago for Great American/Egan Marine hearing | 32.55 |
| 02/08/10 | E110 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 020810ABEL; DATE: 2/8/2010 - 02/03-05 trip to Chicago for Great American/Egan Marine hearing | 486.90 |
| 02/08/10 | E110 | Travel Expenses – VENDOR: Abel, Christopher A.; INVOICE#: 020810ABEL; DATE: 2/8/2010 - 02/03-05 trip to Chicago for Great American/Egan Marine hearing | 5.00 |
| 02/08/10 | E110 | Hotel – VENDOR: Abel, Christopher A.; INVOICE#: 020810ABEL; DATE: 2/8/2010 - 02/03-05 trip to Chicago for Great American/Egan Marine hearing | 320.82 |
| 02/08/10 | E111 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 020810ABEL; DATE: 2/8/2010 - 02/03-05 trip to Chicago for Great American/Egan Marine hearing | 206.06 |
| 02/11/10 | E110 | Hotel – VENDOR: Sump, David H.; INVOICE#: 021110SUMP; DATE: 2/11/2010 - 02/04-05 travel to Chicago for meetings with Dennis Egan and Counsel | 179.33 |
| 02/11/10 | E110 | Rental Car – VENDOR: Sump, David H.; INVOICE#: 021110SUMP; DATE: 2/11/2010 - 02/04-05 travel to Chicago for meetings with Dennis Egan and Counsel | 224.62 |
| 02/11/10 | E110 | Airfare Costs – VENDOR: Sump, David H.; INVOICE#: 021110SUMP; DATE: 2/11/2010 - 02/04-05 travel to Chicago for meetings with Dennis Egan and Counsel | 486.90 |
| 02/11/10 | E110 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 021110SUMP; DATE: 2/11/2010 - 02/04-05 travel to Chicago for meetings with Dennis Egan and Counsel | 14.00 |
| 02/11/10 | E111 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 021110SUMP; DATE: | 18.12 |

IN ACCOUNT WITH

Invoice Date 03/24/10
Invoice Number 1266999
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 02/28/10**

| Date | ECode | Description | Amount |
|---|---|---|---|
| | | 2/11/2010  -  02/04-05 travel to Chicago for meetings with Dennis Egan and Counsel | |
| | | Total: | 1,989.30 |
| | | Total Fees & Costs: | $22,938.30 |

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID No. 58-0946915

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wells Fargo Bank, N.A., Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 03/24/10 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1266999 |
| File No. | 233242 |

**Total Amount of This Invoice**  $22,938.30

### Summary of Additional Outstanding Invoices by Client as of 03/24/10

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 11/13/09 | 1241403 | $4,250.92 | $-1,226.72 | $3,024.20 |
| 02/12/10 | 1259879 | $13,943.50 | $-13,151.00 | $792.50 |
| 02/12/10 | 1259880 | $4,188.00 | $-4,141.00 | $47.00 |
| 03/19/10 | 1267000 | $12,214.00 | $0.00 | $12,214.00 |
| | | $101,517.00 | -74,821.74 | $26,695.26 |

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 04/19/10 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1272614 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

---

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 03/31/10 | $13,217.00 |
| Costs and Expenses Through 03/31/10 | $48.00 |
| **Total Amount of This Invoice** | **$13,265.00** |

IN ACCOUNT WITH

Invoice Date 04/19/10
Invoice Number 1272614
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/10

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| Case Assessment, Development and Administration | | | | |
| L110 Fact Investigation/Development | | | | |
| 03/30/10 | LKC | A111 | Obtain transcripts from Egan Marine v. Great American trial | 0.1 |
| L120 Analysis/Strategy | | | | |
| 03/17/10 | CHW | A104 | Analyze strategy for proceeding with depositions of former employees and client relations given health issues of company president | 0.9 |
| 03/22/10 | CHW | A106 | Email from client regarding status of case | 0.1 |
| 03/25/10 | CHW | A104 | Analyze strategy and other issues relating to subpoenas to issue to third parties | 0.4 |
| L190 Other Case Assessment, Development and Administration | | | | |
| 03/02/10 | DHS | A103 | Make revisions to draft Interrogatories and draft Requests for Production | 0.9 |
| 03/03/10 | DHS | A103 | Review proposed discovery and suggest additional edits | 0.4 |
| 03/03/10 | DHS | A107 | Draft e-mail to Mr. Campbell requesting discovery responses | 0.2 |
| 03/05/10 | DHS | A103 | Begin preparations for Motion to Compel against USA | 0.6 |
| 03/05/10 | DHS | A107 | Draft correspondence to Mr. Campbell requesting discovery coordination as required by Local Rules | 0.4 |
| 03/12/10 | DHS | A106 | Telephone conference with Mr. Meade at Egan Marine regarding status of Dennis Egan and future plans | 1.1 |
| 03/17/10 | CAA | A104 | Review status of litigation, recent discovery requests and responses, deposition strategy, tactics, options and plans | 1.1 |
| 03/18/10 | DHS | A107 | Exchange e-mail communications with Mr. Kelly, counsel for Government, regarding witness deposition issues | 0.6 |
| 03/18/10 | DHS | A106 | Telephone conference with Dennis Egan regarding witness employment and control issues | 1.2 |
| 03/19/10 | DHS | A103 | Telephone conference with Dennis Egan regarding case strategy and discovery issues | 1.1 |
| 03/25/10 | DHS | A104 | Review U.S. Coast Guard regulations and policy regarding use of evidence developed in U.S. Coast Guard hearing in later litigation with United States | 1.9 |
| 03/25/10 | DHS | A106 | Telephone conference with client regarding case issues | 1.2 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 04/19/10
Invoice Number 1272614
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 03/28/10 | DHS | A104 | Complete review of Bill Rodgers "Oliva Testimony" looking for discrepancy with U.S. Coast Guard testimony | 1.3 |
| 03/29/10 | CAA | A104 | Review opinion by Judge Coar finding no EMC Waiver of Objection to Pretzel as counsel, setting motion for hearing | 0.3 |
| 03/29/10 | CAA | A102 | Research strategy/tactics for hearing | 0.4 |
| 03/29/10 | DHS | A104 | Consider evidentiary issues regarding Motion to Disqualify Counsel | 0.4 |
| 03/30/10 | DHS | A104 | Continue to consider issues involving evidentiary hearing | 0.4 |
| 03/30/10 | DHS | A104 | Review tank barge regulations regarding flame screens and through-deck penetrations | 1.8 |
| 03/31/10 | DHS | A104 | Review tank barge safety regulations regarding equipment, vents, flame screens and other safety issues mentioned in depositions | 1.9 |

Pre-Trial Pleadings and Motions

L210  Pleadings

| | | | | |
|------|------|----------|-------------------------------|-------|
| 03/30/10 | LKC | A111 | Prepare for hearing on motion to disqualify | 0.1 |
| 03/31/10 | LKC | A111 | Prepare for hearing on motion to disqualify counsel and confer with partner regarding same | 0.5 |

L250  Other Written Motions and Submissions

| | | | | |
|------|------|----------|-------------------------------|-------|
| 03/24/10 | CHW | A104 | Review minute order from court denying Exxon's motion to strike attorneys fees request | 0.1 |
| 03/28/10 | DHS | A103 | Draft outline of Requests for Admission | 2.1 |
| 03/29/10 | CHW | A104 | Review order from Judge Coar regarding motion to disqualify and evidentiary hearing | 0.2 |
| 03/29/10 | DHS | A104 | Review Court's Order requesting evidentiary hearing on Motion to Disqualify Counsel and assign tasks | 0.5 |

Discovery

L310  Written Discovery

| | | | | |
|------|------|----------|-------------------------------|-------|
| 03/01/10 | LKC | A111 | Draft discovery to ExxonMobil | 3.0 |
| 03/02/10 | LKC | A111 | Draft discovery to Exxon Mobil | 2.3 |
| 03/04/10 | LKC | A111 | Review Local Rules regarding discovery limits | 0.3 |
| 03/04/10 | LKC | A111 | Conference with David Sump regarding discovery requests | 0.2 |
| 03/08/10 | DHS | A104 | Review discovery responses from Government | 0.5 |
| 03/17/10 | DHS | A104 | Review and revise First Set of Interrogatories to ExxonMobil | 0.9 |

IN ACCOUNT WITH

Invoice Date 04/19/10
Invoice Number 1272614
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 03/17/10 | DHS | A104 | Review and revise First Request for Production to ExxonMobil | 0.8 |
| 03/17/10 | DHS | A104 | Consider various discovery issues and develop timeline | 1.0 |
| 03/18/10 | LKC | A111 | Conference with David Sump regarding subpoenas to various entities and other discovery issues | 0.2 |
| 03/19/10 | DHS | A103 | Make final revisions to discovery and sign transmittal documents | 0.5 |
| 03/25/10 | DHS | A104 | Review and edit Subpoena Duces Tecum to various government entities | 0.8 |
| 03/25/10 | DHS | A107 | Begin drafting discovery objection letter to United States | 1.4 |
| 03/26/10 | DHS | A106 | Telephone conference with client regarding discovery issues | 0.8 |
| 03/26/10 | DHS | A103 | Final revisions to First Set of Interrogatories to ExxonMobil and First Request for Production to ExxonMobil | 0.5 |
| L320 Document Production | | | | |
| 03/02/10 | CHW | A103 | Review and revise document requests to Exxon | 0.7 |
| 03/02/10 | CHW | A103 | Review and revise interrogatories to Exxon | 0.6 |
| 03/08/10 | CHW | A104 | Preliminary review of government's responses to interrogatories | 0.2 |
| 03/18/10 | CHW | A106 | Emails from client regarding discovery and case status | 0.2 |
| L330 Depositions | | | | |
| 03/10/10 | CHW | A107 | Exchange emails with co-counsel regarding depositions of Egan Marine employees | 0.2 |
| 03/16/10 | CHW | A108 | Email from Robert Kelly regarding depositions of former Egan Marine employees | 0.1 |
| 03/16/10 | CHW | A104 | Analyze strategy, privilege, and conflict issues to evaluate how to respond to requests for depositions of former employees | 0.5 |
| 03/17/10 | CHW | A107 | Email to Jennifer Timm regarding previous depositions taken in related litigation | 0.2 |
| 03/23/10 | CHW | A106 | Email from client regarding depositions taken in related litigation | 0.1 |
| 03/25/10 | CHW | A106 | Review several emails from client regarding depositions of crew members taken during Oliva litigation | 0.3 |
| 03/25/10 | CHW | A104 | Preliminary review of deposition transcript of Bill Rodgers from Oliva litigation | 0.3 |

IN ACCOUNT WITH

Invoice Date 04/19/10
Invoice Number 1272614
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 03/25/10 | CHW | A104 | Preliminary review of deposition transcript of Dennis Michael Egan from Oliva litigation | 0.2 |
| 03/26/10 | CHW | A108 | Telephone call from Rich Meade regarding previous depositions | 0.2 |
| 03/26/10 | CHW | A106 | Email from client regarding previous deposition of Dennis Harry Egan in related case | 0.1 |
| 03/26/10 | CHW | A104 | Preliminary review of transcript of Dennis Harry Egan's deposition in related case | 0.2 |
| 03/29/10 | DHS | A104 | Review transcript of Andrew Chanda from Oliva deposition to identify conflicting testimony | 2.4 |
| 03/30/10 | DHS | A104 | Review Andrew Chanda deposition transcript looking for inconsistent statements | 1.9 |
| 03/31/10 | DHS | A104 | Review Dennis Michael Egan deposition transcript in preparation for deposition | 4.9 |

L340  Expert Discovery

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 03/19/10 | DHS | A104 | Review U.S. Coast Guard regulations to identify issues for expert discovery | 2.6 |

L350  Discovery Motions

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 03/05/10 | CHW | A104 | Analyze strategy for dealing with government's failure to respond to written discovery requests | 0.4 |
| 03/17/10 | CHW | A104 | Analyze discovery issues requiring additional follow-up | 0.2 |
| 03/18/10 | CAA | A104 | Review Government's Responses to Interrogatories in NPFC case | 0.4 |
| 03/22/10 | CHW | A107 | Emails from government counsel regarding depositions and discovery | 0.1 |
| 03/23/10 | CHW | A104 | Analyze potential subpoenas to issue | 0.1 |
| 03/24/10 | CHW | A107 | Email to Robin Chanda regarding depositions in related cases | 0.1 |

L390  Other Discovery

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 03/18/10 | LKC | A111 | Prepare subpoenas duces tecum to various entities | 0.5 |
| 03/23/10 | LKC | A111 | Obtain contact information for various entities and prepare subpoenas duces tecum regarding same | 2.0 |
| 03/24/10 | LKC | A111 | Obtain contact information for various entities and prepare subpoenas duces tecum regarding same | 0.8 |

IN ACCOUNT WITH

Invoice Date 04/19/10
Invoice Number 1272614
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/10

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 03/25/10 | LKC | A111 | Prepare subpoenas duces tecum to various entities | 3.0 |
| 03/26/10 | LKC | A111 | Provide David Sump with electronic transcripts for review | 0.2 |

Trial Preparation and Trial

L410  Fact Witnesses

| | | | | |
|------|------|----------|-------------------------------|-------|
| 03/17/10 | DHS | A101 | Establish process for preparing EMC witnesses for deposition | 0.9 |
| 03/26/10 | DHS | A104 | Review testimony of Bill Rodgers in Oliva case to determine discrepancies in testimony | 1.1 |

L430  Written Motions and Submissions

| | | | | |
|------|------|----------|-------------------------------|-------|
| 03/18/10 | CAA | A104 | Review Judge Taylor's Order denying Motion to Reconsider Pretzel Disqualification in state case | 0.2 |
| 03/31/10 | CAA | A104 | Review GAIC Memorandum in Opposition to EMC's Motion for New Trial | 0.3 |

|  |
|---|
| 61.6 |

Total Fees  13,217.00

### TIMEKEEPER TIME SUMMARY THROUGH 03/31/10

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| CAA | Abel | 2.7 | 250.00 | 675.00 |
| LKC | Collins | 13.2 | 110.00 | 1,452.00 |
| DHS | Sump | 39.0 | 250.00 | 9,750.00 |
| CHW | White | 6.7 | 200.00 | 1,340.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 04/19/10
Invoice Number 1272614
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 03/31/10**

| Date | ECode | Description | Amount |
|------|-------|-------------|--------|
| 03/12/10 | E110 | Taxi/Train/Parking – VENDOR: White , Christopher; INVOICE#: 031210WHITE; DATE: 3/12/2010  -  02/04 parking | 23.00 |
| 03/26/10 | E112 | Filing Fees – PAYEE: Chicago Police Department Subpoena Division; REQUEST#: 300434; DATE: 3/26/2010. Subpoena filing fee | 25.00 |
| | | Total: | 48.00 |
| | | Total Fees & Costs: | $13,265.00 |

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID No. 58-0946915

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wells Fargo Bank, N.A., Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

| | |
|---|---|
| Great American Insurance Group | |
| Attn: Julia Price, Claims Adjuster | |
| Ocean Marine Division | |
| PO Box 2468 | |
| Cincinnati, OH 45201-2468 | |

| | |
|---|---|
| Invoice Date | 04/19/10 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1272614 |
| File No. | 233242 |

**Total Amount of This Invoice**          $13,265.00

## Summary of Additional Outstanding Invoices by Client as of 04/19/10

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 03/19/10 | 1267000 | $12,214.00 | $0.00 | $12,214.00 |
| 03/24/10 | 1266999 | $22,938.30 | $0.00 | $22,938.30 |
| 03/24/10 | 1267001 | $75.00 | $0.00 | $75.00 |
| | | $102,147.88 | -56,303.02 | $45,844.86 |

REMITTANCE

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 05/19/10 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1278942 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

**RE: EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 04/30/10 | $29,701.00 |
| Costs and Expenses Through 04/30/10 | $1,115.80 |
| **Total Amount of This Invoice** | **$30,816.80** |

IN ACCOUNT WITH

Invoice Date 05/19/10
Invoice Number 1278942
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/10

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| Case Assessment, Development and Administration | | | | |
| | L120 | Analysis/Strategy | | |
| 04/02/10 | CHW | A104 | Review correspondence from government regarding thermal fluid heater | 0.2 |
| 04/02/10 | CHW | A104 | Review government's responses to requests for production | 0.3 |
| 04/02/10 | CHW | A104 | Analyze strategy regarding deficiencies in government's discovery responses and options for demanding additional responses | 0.3 |
| 04/02/10 | CHW | A103 | Revise and finalize subpoenas for documents to five government agencies seeking investigatory records regarding explosion of 423 barge | 1.2 |
| 04/02/10 | CHW | A103 | Draft letter to Chicago Police Department regarding subpoena for records regarding explosion | 0.3 |
| 04/03/10 | CHW | A104 | Review deposition transcript of Bill Rodgers from Oliva litigation to prepare for upcoming depositions | 1.2 |
| 04/05/10 | CHW | A104 | Begin to review deposition transcript of Dennis Michael Egan from Oliva litigation to prepare for upcoming depositions | 0.9 |
| 04/07/10 | CHW | A104 | Analyze extent of expert testimony necessary to support case and issues relating to selection and preparation of expert witnesses | 0.5 |
| 04/08/10 | CHW | A108 | Telephone call to William Walters regarding Dennis Michael Egan | 0.2 |
| 04/09/10 | CHW | A104 | Review caselaw and regulations cited in letter from Bureau of Alcohol, Tobacco and Firearms | 0.5 |
| 04/09/10 | CHW | A104 | Analyze strategy and procedural options for obtaining records from Bureau of Alcohol, Tobacco and Firearms | 0.6 |
| 04/09/10 | CHW | A104 | Analyze strategy for upcoming disqualification hearing, inspection of physical evidence, and responding to government's objections to discovery requests | 0.7 |
| 04/15/10 | CHW | A104 | Analyze law regarding Government's claims of privilege on materials relating to Coast Guard investigation | 1.1 |
| 04/19/10 | CHW | A104 | Continue to analyze arguments for why documents created during Coast Guard's investigation are discoverable | 0.2 |
| 04/26/10 | CHW | A106 | Email from client regarding status of litigation | 0.1 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 05/19/10
Invoice Number 1278942
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 04/28/10 | CHW | A104 | Review Coast Guard marine casualty investigation report | 0.8 |
| 04/29/10 | CHW | A104 | Analyze Seventh Circuit and Illinois district court caselaw regarding privilege claims to prepare motion to compel | 0.9 |
| 04/29/10 | CHW | A104 | Analyze Seventh Circuit caselaw regarding deliberative process privilege to prepare motion to compel | 0.4 |
| L140  Document/File Management | | | | |
| 04/15/10 | LKC | A111 | Prepare contact list for file | 0.4 |
| L190  Other Case Assessment, Development and Administration | | | | |
| 04/01/10 | DHS | A106 | Telephone conference with client regarding case issues | 0.8 |
| 04/02/10 | CAA | A104 | Review e-mail correspondence regarding Government efforts to seize/test thermal heater and respond to same | 0.3 |
| 04/02/10 | DHS | A106 | Telephone conference with Mr. Egan regarding status of thermal fluid heater | 0.8 |
| 04/02/10 | DHS | A107 | Exchange e-mails with Mr. Campbell regarding treatment of evidence | 0.3 |
| 04/05/10 | DHS | A107 | Telephone conference to Mr. Walters, counsel for Dennis Michael Egan regarding deposition scheduling and case status | 0.4 |
| 04/05/10 | DHS | A107 | Draft update e-mail to counsel regarding Walters conversation | 0.3 |
| 04/06/10 | DHS | A107 | Contact Mr. Flessner and Mr. Hoffman via e-mail to set up meeting | 0.4 |
| 04/09/10 | CAA | A104 | Address various motion practice, discovery, and litigation strategy issues | 0.8 |
| 04/20/10 | DHS | A108 | Telephone conference with Mr. Ryan regarding result of GAIC/Service Welding claim denial by NPFC | 0.4 |
| 04/30/10 | CAA | A106 | Telephone conference with Robin Chanda regarding preparing for upcoming disqualification hearing | 0.3 |
| Pre-Trial Pleadings and Motions | | | | |
| L210  Pleadings | | | | |
| 04/12/10 | DHS | A104 | Review Duckworth's Motion to Withdraw Motion to make an appearance and consider impact | 0.3 |
| L250  Other Written Motions and Submissions | | | | |
| 04/02/10 | DHS | A104 | Review prior court orders regarding evidence and review list of evidence held in Government custody in preparation for Protective Order | 1.8 |

IN ACCOUNT WITH

Invoice Date 05/19/10
Invoice Number 1278942
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 04/07/10 | CHW | A104 | Review motion by Kevin Duckworth to file additional appearance on behalf of Exxon | 0.1 |
| 04/07/10 | DHS | A104 | Review pleadings filed by Mr. Duckworth requesting to serve as additional Exxon counsel | 0.3 |
| 04/08/10 | DHS | A103 | Outline Motion to Compel issues | 2.1 |
| 04/13/10 | DHS | A104 | Approve subpoenas to government entities | 0.4 |

Discovery

  L310 Written Discovery

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 04/02/10 | DHS | A107 | Exchange e-mails with Mr. Kelly regarding production of documents | 0.3 |
| 04/08/10 | DHS | A104 | Review documents produced by Government to determine sufficiency of response and to locate previously unproduced documents | 3.1 |
| 04/09/10 | DHS | A104 | Continue to address subpoena issues | 0.3 |
| 04/09/10 | DHS | A103 | Develop strategy for addressing discovery issues with Government, including preparation of Motion to Compel, request for privilege log, supplementary discovery and request for view of evidence | 1.3 |
| 04/15/10 | DHS | A104 | Review discovery provided by Government and determine need for supplemental discovery | 0.9 |
| 04/15/10 | DHS | A106 | Telephone conference with client regarding discovery issues and case status | 1.1 |
| 04/16/10 | DHS | A108 | Draft letter to Mr. Kelly requesting production of privilege log | 0.2 |
| 04/16/10 | DHS | A106 | Telephone conference with client regarding document sharing, issues | 0.9 |
| 04/16/10 | DHS | A106 | Telephone conference with Mr. Pierson regarding sharing documents with EMC criminal counsel | 0.4 |
| 04/16/10 | DHS | A104 | Review civic procedure rules regarding discovery issues | 0.5 |
| 04/20/10 | LKC | A111 | Draft supplemental discovery requests to the Government | 0.8 |
| 04/20/10 | DHS | A107 | Outline supplemental discovery to United States | 0.8 |
| 04/20/10 | DHS | A104 | Review U.S. Coast Guard report of investigation and consider defects | 4.3 |
| 04/20/10 | DHS | A106 | Telephone conference with client regarding U.S. Coast Guard report | 1.1 |
| 04/21/10 | DHS | A104 | Continue to analyze U.S. Coast Guard report and consider impacts on NPFC case | 4.2 |

IN ACCOUNT WITH

Invoice Date 05/19/10
Invoice Number 1278942
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|---|---|---|---|---|
| 04/21/10 | DHS | A108 | Draft e-mail to Mr. Ryan regarding U.S. Coast Guard report issues | 0.2 |
| 04/23/10 | DHS | A108 | Telephone conference with Warren Marwedel and Bill Ryan regarding appeal of U.S. Coast Guard findings and contents of report | 0.5 |
| 04/23/10 | DHS | A106 | Telephone conference with client regarding findings in U.S. Coast Guard Report of Investigation | 1.1 |
| 04/23/10 | DHS | A104 | Continue to review documents produced by United States | 3.5 |
| 04/26/10 | DHS | A106 | Telephone conference with client regarding appeal of U.S. Coast Guard report | 0.5 |
| 04/26/10 | DHS | A104 | Review U.S. Coast Guard report and create revised liability outline and establish Government factual contentions | 3.3 |
| 04/27/10 | DHS | A106 | Telephone conference with Mr. Egan regarding case issues and evidence concerns | 0.9 |
| 04/27/10 | DHS | A104 | Review Government evidence of barge equipment recovery to confirm allegations contained in U.S. Coast Guard report | 2.9 |
| 04/29/10 | DHS | A106 | Telephone conference with client regarding issues raised in U.S. Coast Guard report | 0.8 |
| 04/29/10 | DHS | A104 | Review hundreds of photographs produced by Government depicting salvage of EMC-423 and recovery of equipment from Chicago River in search of evidence relied upon in U.S. Coast Guard report | 7.1 |
| 04/30/10 | DHS | A104 | Review U.S. Coast Guard correspondence with EMC produced in discovery regarding salvage and U.S. Coast Guard hearing issues | 4.9 |
| 04/30/10 | DHS | A106 | Telephone conference with client regarding salvage issues | 1.1 |
| 04/30/10 | DHS | A103 | Outline letter to Government regarding objections to discovery and privilege log | 1.0 |
| L320 Document Production | | | | |
| 04/07/10 | CHW | A108 | Two telephone calls from medical examiner's office regarding subpoena for Alex Oliva's autopsy records | 0.4 |
| 04/14/10 | CHW | A104 | Review documents received from medical examiner's office in response to subpoena | 0.7 |
| 04/15/10 | CHW | A108 | Telephone call from Armed Forces Institute of Pathology regarding subpoena for Alex Oliva's autopsy records | 0.3 |

IN ACCOUNT WITH

Invoice Date 05/19/10
Invoice Number 1278942
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| 04/15/10 | CHW | A103 | Revise and finalize subpoena to SGS North America for gauging records | 0.4 |
| 04/15/10 | LKC | A111 | Review of documents produced by the United States pursuant to discovery requests | 0.6 |
| 04/16/10 | LKC | A111 | Review of documents produced by the United States pursuant to discovery requests | 0.3 |
| 04/16/10 | CHW | A104 | Review Chicago Fire Department's response to subpoena | 0.1 |
| 04/19/10 | LKC | A111 | Organization and review of documents produced by the United States | 0.5 |
| 04/20/10 | LKC | A111 | Organization and review of documents produced by the United States | 0.5 |
| 04/27/10 | LKC | A111 | Organization and review of documents received from the United States | 1.3 |
| 04/30/10 | CHW | A108 | Telephone call from SGS regarding records requested pursuant to subpoena | 0.3 |
| 04/30/10 | CHW | A103 | Continue to draft motion to compel government to supplement discovery responses | 1.4 |
| 04/30/10 | LKC | A111 | Organization of documents received from the United States | 0.6 |
| | L330 | Depositions | | |
| 04/01/10 | DHS | A107 | Exchange e-mails with Government counsel regarding deposition issues | 0.4 |
| 04/01/10 | DHS | A104 | Review deposition of Dennis Michael Egan to identify inconsistencies between Oliva case and U.S. Coast Guard hearing | 2.9 |
| 04/06/10 | CHW | A104 | Finish reviewing deposition of Dennis Michael Egan from Oliva case, in preparation for upcoming depositions | 3.2 |
| 04/08/10 | CHW | A104 | Review deposition transcript of Andrew Chanda from Oliva case to prepare for upcoming depositions | 2.7 |
| 04/12/10 | CHW | A101 | Review exhibits from Coast Guard hearing, to prepare for upcoming depositions | 0.5 |
| 04/12/10 | CHW | A101 | Review deposition transcript of Dennis Harry Egan from coverage litigation, to prepare for upcoming depositions | 2.2 |

IN ACCOUNT WITH

Invoice Date 05/19/10
Invoice Number 1278942
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 04/13/10 | CHW | A104 | Review deposition transcript of Robin Chanda from coverage litigation, to prepare for upcoming depositions | 2.4 |

**L340  Expert Discovery**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 04/05/10 | DHS | A102 | Begin search for tank vessel regulation expert | 1.4 |
| 04/06/10 | DHS | A102 | Continue to search for tank barge regulatory expert | 1.3 |
| 04/21/10 | DHS | A106 | Draft e-mail to Ms. Price regarding expert issues | 0.2 |
| 04/22/10 | DHS | A101 | Prepare for meeting with tank barge expert | 3.1 |
| 04/22/10 | DHS | A109 | Prepare for and meet with potential barge expert | 5.2 |

**L350  Discovery Motions**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 04/09/10 | CHW | A108 | Review letter from Bureau of Alcohol, Tobacco and Firearms regarding subpoena for records | 0.2 |
| 04/22/10 | CHW | A104 | Review documents received in response to subpoena to Chicago Police Department | 0.3 |
| 04/22/10 | CHW | A108 | Telephone call from SGS legal department regarding subpoena for gauging records | 0.1 |
| 04/23/10 | CHW | A104 | Analyze government's responses to requests for production to evaluate issues to raise in motion to compel | 1.0 |
| 04/29/10 | CHW | A104 | Review our responses to government's and Exxon's discovery requests to ensure consistency with positions taken in motion to compel | 0.3 |

**L390  Other Discovery**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 04/07/10 | DHS | A104 | Address issues involving government agency subpoenas | 0.3 |
| 04/13/10 | LKC | A111 | Draft subpoena to Marine Chemist Service of Louisiana | 0.4 |
| 04/13/10 | LKC | A111 | Telephone conference with Frederic Dudley regarding subpoena | 0.2 |
| 04/13/10 | LKC | A111 | Research contact for SGS in preparation for subpoena | 0.2 |
| 04/13/10 | LKC | A111 | Draft subpoena duces tecum to SGS North America | 0.3 |
| 04/13/10 | LKC | A111 | Review file for documents from Marine Chemist Service of Louisiana | 0.5 |
| 04/19/10 | DHS | A106 | Telephone conference with client regarding discovery issues and case strategy | 0.9 |
| 04/19/10 | DHS | A104 | Review admissibility and discoverability of Coast Guard Marine Casualty investigations and develop strategy for discovery | 1.1 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 05/19/10
Invoice Number 1278942
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 04/20/10 | DHS | A107 | Respond to Mr. Kelly's inquiry regarding privilege log | 0.3 |
| 04/20/10 | DHS | A104 | Continue to develop discovery strategy regarding U.S. Coast Guard report | 0.4 |
| 04/21/10 | DHS | A104 | Review documents produced by United States, particularly photographs of equipment discovery | 4.0 |

Trial Preparation and Trial

  L420  Expert Witnesses

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 04/07/10 | DHS | A105 | Draft e-mail to co-counsel advising of status of expert search and proposing a meeting with experts | 0.3 |
| 04/07/10 | DHS | A102 | Continue search for explosion experts and tank barge operation experts | 1.8 |
| 04/08/10 | DHS | A108 | Telephone conference with Dr. Flessner regarding expert report | 0.3 |
| 04/08/10 | DHS | A106 | Telephone conference with client regarding Duckworth appearance and case issues | 1.1 |
| 04/09/10 | DHS | A103 | Develop plans for meeting with experts | 1.2 |
| 04/19/10 | DHS | A108 | Telephone conference with Mr. Hoffman regarding expert testimony | 0.4 |
| 04/19/10 | DHS | A108 | Telephone conference with Dr. Flessner regarding expert testimony | 0.4 |

  L430  Written Motions and Submissions

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 04/09/10 | CHW | A107 | Email to Kevin Duckworth regarding additional appearance for Exxon | 0.1 |
| 04/12/10 | CHW | A104 | Analyze implications of Kevin Duckworth's motion to withdraw as Exxon's counsel | 0.2 |
| 04/15/10 | CAA | A101 | Plan exhibits and witnesses for upcoming hearing on Motion to Disqualify | 0.9 |
| 04/15/10 | CHW | A104 | Analyze Government's responses to interrogatories to begin to prepare motion to compel | 1.6 |
| 04/28/10 | CHW | A103 | Draft outline of arguments to raise in motion to compel government to supplement discovery responses | 3.3 |
| 04/29/10 | CHW | A103 | Begin to draft motion to compel government to provide supplemental responses to discovery requests | 3.8 |

  L440  Other Trial Preparation and Support

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 04/08/10 | DHS | A103 | Outline jury instructions | 2.3 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 05/19/10
Invoice Number 1278942
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

129.7

Total Fees     29,701.00

**TIMEKEEPER TIME SUMMARY THROUGH 04/30/10**

| Initials | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| CAA | Abel | 2.3 | 250.00 | 575.00 |
| LKC | Collins | 6.6 | 110.00 | 726.00 |
| DHS | Sump | 84.8 | 250.00 | 21,200.00 |
| CHW | White | 36.0 | 200.00 | 7,200.00 |

IN ACCOUNT WITH

Invoice Date 05/19/10
Invoice Number 1278942
File No. 233242.000004
Claim/Client File No. 976517481
Page 10

**TROUTMAN SANDERS LLP**

A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FOR COSTS AND EXPENSES INCURRED THROUGH 04/30/10

| Date | ECode | Description | Amount |
|---|---|---|---|
| 03/31/10 | E110 | Airfare Costs – VENDOR: Delta Air Lines, Inc. INVOICE#: 78100161 DATE: 4/26/2010 Travel Date:05/04/2010 Routing:OORFXORDOMKEOORD Passenger Name:ABEL/CHRISTOPHER.A | 456.80 |
| 03/31/10 | E110 | Airfare Costs – VENDOR: Delta Air Lines, Inc. INVOICE#: 78100161 DATE: 4/26/2010 Travel Date:03/31/2010 Routing:N/A Passenger Name:ABEL/CHRISTOPHER.A | 38.00 |
| 04/07/10 | E107 | Outside Courier Services – VENDOR: Capitol Process Services, Inc.; INVOICE#: 10037302; DATE: 4/7/2010  -  Service of process | 105.00 |
| 04/07/10 | E118 | Medical Records Review MRC – PAYEE: Cook County Medical Examiner's Office; REQUEST#: 301311; DATE: 4/7/2010. Fee for Examiner's Report | 230.00 |
| 04/09/10 | E118 | Medical Reports – PAYEE: Cook County Medical Examiner's Office; REQUEST#: 301813; DATE: 4/9/2010. Fee for Autopsy report | 26.00 |
| 04/10/10 | E120 | Investigation Services – VENDOR: Cadillac Investigations, Inc.; INVOICE#: 08CV3160; DATE: 4/10/2010  -  Investigation services | 260.00 |
| | | Total: | 1,115.80 |

Total Fees & Costs:     $30,816.80

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID No. 58-0946915

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wells Fargo Bank, N.A., Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

| | |
|---|---|
| Great American Insurance Group | |
| Attn: Julia Price, Claims Adjuster | |
| Ocean Marine Division | |
| PO Box 2468 | |
| Cincinnati, OH 45201-2468 | |

| | |
|---|---|
| Invoice Date | 05/19/10 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1278942 |
| File No. | 233242 |

**Total Amount of This Invoice** $30,816.80

### Summary of Additional Outstanding Invoices by Client as of 05/19/10

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 03/24/10 | 1266999 | $22,938.30 | $-22,053.30 | $885.00 |
| 04/19/10 | 1272607 | $700.00 | $0.00 | $700.00 |
| 04/19/10 | 1272614 | $13,265.00 | $0.00 | $13,265.00 |
| | | $103,823.88 | -78,356.32 | $25,467.56 |

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

REMITTANCE

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 06/18/10 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1284722 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

---

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 05/31/10 | $28,517.00 |
| Costs and Expenses Through 05/31/10 | $831.39 |
| **Total Amount of This Invoice** | **$29,348.39** |

IN ACCOUNT WITH

Invoice Date 06/18/10
Invoice Number 1284722
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/10

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| Case Assessment, Development and Administration | | | | |
| L110  Fact Investigation/Development | | | | |
| 05/06/10 | VLR | A104 | Review and analyze each transcript for the name " Ed Ruff". | 0.8 |
| L120  Analysis/Strategy | | | | |
| 05/04/10 | CHW | A101 | Analyze documents provided to Pretzel and Stouffer to prepare for upcoming hearing on disqualification motion | 1.3 |
| 05/07/10 | CHW | A101 | Review correspondence and bills from Pretzel and Stouffer, documents regarding underlying claims, and other materials to prepare for disqualification hearing | 1.6 |
| 05/13/10 | CHW | A106 | Telephone call from client regarding case status | 0.1 |
| 05/13/10 | CHW | A104 | Analyze issues relating to outstanding discovery and strategy for upcoming depositions and discovery motion practice | 0.9 |
| 05/13/10 | LKC | A111 | Strategize regarding discovery, depositions and other pretrial issues | 1.0 |
| 05/16/10 | LKC | A104 | Review United States Coast Guard Report of Investigation | 3.0 |
| 05/21/10 | CHW | A106 | Telephone call from Dennis Egan regarding status of litigation | 0.4 |
| 05/25/10 | CHW | A104 | Analyze legal issues relating to ability of United States to refuse to produce information regarding grants of immunity in criminal case to witnesses in civil case | 2.8 |
| 05/26/10 | CHW | A103 | Finish drafting motion to compel government to provide further responses to discovery | 2.1 |
| L190  Other Case Assessment, Development and Administration | | | | |
| 05/07/10 | CAA | A106 | Meet with client to discuss outcome, appellate option, next steps | 0.5 |
| 05/11/10 | JLM | A104 | Planning and coordination to develop tasking for next stages of litigation, review U.S. Coast Guard Investigation Report and consider implications for litigation strategy | 3.6 |

IN ACCOUNT WITH

Invoice Date 06/18/10
Invoice Number 1284722
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 05/11/10 | DHS | A106 | Draft status e-mail to Julia Price | 0.2 |
| 05/11/10 | DHS | A106 | Telephone conference with client regarding case issues | 1.3 |
| 05/12/10 | JLM | A104 | Analyze Coast Guard transcript and consider implications for current litigation | 0.4 |
| 05/12/10 | JLM | A101 | Plan and coordinate assignment of upcoming tasks for litigation | 0.8 |
| 05/12/10 | DHS | A106 | Telephone conference with client regarding impact of various EMC cases on NPFC case | 1.0 |
| 05/12/10 | DHS | A104 | Review pleadings in U.S. Coast Guard appeal matter to assess impact of NPFC case | 0.5 |
| 05/13/10 | CAA | A104 | Review litigation status/progress, next steps, various strategic, tactical, planning issues for next phase of discovery, litigation | 1.2 |
| 05/13/10 | DHS | A106 | Telephone conference with client regarding barge inspection issues and case analysis | 1.2 |
| 05/13/10 | JLM | A101 | Plan and coordinate strategy and assignment of upcoming tasks for litigation | 1.0 |
| 05/14/10 | JLM | A104 | Review and consider CAPT H.M. Hamilton's Service Retirement Request | 0.3 |
| 05/14/10 | JLM | A104 | Review and consider deposition testimony of Dennis Michael Egan, Bill Rodgers, Joseph Oliva, and Daniel Gorrell in preparation to assist with depositions of those individuals | 1.4 |
| 05/18/10 | DHS | A106 | Review proposed amendments to OPA 90 and draft e-mail to Mr. Skelly and Ms. Price regarding consequences to Egan Marine litigation | 0.5 |
| 05/18/10 | DHS | A106 | Telephone conference with client regarding case issues | 1.1 |
| 05/19/10 | CAA | A104 | Analyze connection between U.S. Coast Guard civil penalty action and NPFC action and how best to minimize risk to NPFC outcome | 0.6 |
| 05/19/10 | DHS | A106 | Draft e-mail to client regarding potential to expand representation to U.S. Coast Guard penalty appeal case | 0.3 |
| 05/19/10 | DHS | A106 | Telephone conference with Ms. Price regarding representation in U.S. Coast Guard penalty case | 0.2 |
| 05/19/10 | DHS | A106 | Telephone conference with client regarding various case issues | 0.6 |
| 05/22/10 | JLM | A104 | Review transcript of Dennis Michael Egan's testimony in U.S. Coast Guard investigation proceeding in preparation to assist with litigation | 1.9 |
| 05/29/10 | JLM | A104 | Review U.S. Coast Guard hearing transcript of Dennis Michael Egan's testimony in preparation to assist with litigation | 2.1 |

IN ACCOUNT WITH

Invoice Date 06/18/10
Invoice Number 1284722
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| 05/30/10 | JLM | A104 | Review U.S. Coast Guard hearing transcript of Dennis Michael Egan's testimony in preparation to assist with litigation | 2.6 |
| 05/31/10 | JLM | A104 | Review U.S. Coast Guard hearing transcript of Dennis Michael Egan's testimony in preparation to assist with litigation | 0.6 |

Pre-Trial Pleadings and Motions

L210  Pleadings

| | | | | |
|------|------|----------|------------------------------|-------|
| 05/03/10 | DHS | A106 | Telephone conference with client regarding Motion to Disqualify Counsel and other issues | 1.3 |

L240  Dispositive Motions

| | | | | |
|------|------|----------|------------------------------|-------|
| 05/26/10 | CHW | A109 | Appear in district court for hearing on motion to modify record of evidentiary hearing | 0.9 |

L250  Other Written Motions and Submissions

| | | | | |
|------|------|----------|------------------------------|-------|
| 05/03/10 | LKC | A111 | Prepare documents, research and notebook for hearing regarding Motion to Disqualify | 4.0 |

Discovery

L310  Written Discovery

| | | | | |
|------|------|----------|------------------------------|-------|
| 05/07/10 | DHS | A104 | Review GAIC Valuation Survey and examine 2001 photographs of EMC-423 | 1.1 |
| 05/13/10 | DHS | A104 | Analyze current status of case and consider benefits of excluding U.S. Coast Guard Casualty Report | 1.0 |
| 05/17/10 | DHS | A104 | Review legislative history to Oil Pollution Act and Statute addressing admissibility of U.S. Coast Guard Marine Casualty investigation | 2.9 |
| 05/17/10 | DHS | A107 | Draft letter to Mr. Kelly stating numerous objections to discovery responses and demanding privilege log | 3.0 |
| 05/20/10 | DHS | A104 | Review U.S. Coast Guard report and identify fact findings that will present opportunities to refute at trial as well as identify unsupportable conclusions which will form road map for case at trial | 4.5 |
| 05/21/10 | DHS | A104 | Continue to review U.S. Coast Guard report and map out trial strategy based on findings and conclusions contained in report | 4.3 |
| 05/25/10 | DHS | A104 | Review photographs produced by Chicago Police Department and make notes regarding possible usage in depositions | 2.1 |

IN ACCOUNT WITH

Invoice Date 06/18/10
Invoice Number 1284722
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

## TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| | | | **L320  Document Production** | |
| 05/03/10 | LKC | A111 | Organization of documents received from the United States | 0.3 |
| 05/04/10 | LKC | A111 | Organization of documents received from the United States | 0.1 |
| 05/24/10 | CHW | A104 | Review photographs taken at scene of explosion produced by Chicago Police Department in response to subpoena | 0.4 |
| 05/24/10 | CHW | A104 | Continue to analyze legal issues regarding discoverability of documents from Coast Guard investigation | 0.5 |
| | | | **L330  Depositions** | |
| 05/11/10 | LKC | A111 | Plan upcoming tasks in preparation for depositions | 0.3 |
| 05/12/10 | LKC | A111 | Calendar deposition dates for witnesses | 0.2 |
| 05/29/10 | DHS | A101 | Prepare for deposition of Bill Rodgers | 6.2 |
| 05/30/10 | DHS | A101 | Prepare for deposition of Andrew Chanda | 5.9 |
| | | | **L350  Discovery Motions** | |
| 05/03/10 | CHW | A103 | Continue to draft motion to compel government to supplement discovery responses | 2.3 |
| | | | **L390  Other Discovery** | |
| 05/06/10 | DHS | A106 | Telephone conference with client regarding barge photograph issues and U.S. Coast Guard report evidence | 0.9 |
| 05/06/10 | DHS | A104 | Continue to identify issues in U.S. Coast Guard report for further investigation in discovery | 2.1 |
| | | | **Trial Preparation and Trial** | |
| | | | **L410  Fact Witnesses** | |
| 05/03/10 | DHS | A104 | Review U.S. Coast Guard report and identify areas for investigation in Hamilton deposition | 2.9 |
| 05/07/10 | CAA | A101 | Prepare witness examinations for evidentiary hearing on Motion to Disqualify Counsel | 1.8 |
| 05/07/10 | CAA | A101 | Final preparation of Robin Chanda and Dennis Egan testimony for hearing | 0.5 |
| 05/17/10 | DHS | A103 | Outline strategy for upcoming depositions of Egan Marine witnesses | 1.1 |
| | | | **L430  Written Motions and Submissions** | |

IN ACCOUNT WITH

Invoice Date 06/18/10
Invoice Number 1284722
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/10

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 05/02/10 | DHS | A103 | Draft letter to Government counsel regarding EMC Objections to Government Responses to Interrogatories and Production of Documents | 1.8 |
| 05/05/10 | CHW | A103 | Continue to draft motion to compel Government to provide further responses to discovery | 1.6 |
| 05/06/10 | CHW | A101 | Review briefs, correspondence, and other documents relating to conflict of interest issue to prepare for hearing on disqualification motion | 1.3 |
| 05/06/10 | CHW | A106 | Meet with Dennis Egan and Robin Chanda to prepare for evidentiary hearing on disqualification motion | 3.5 |
| 05/20/10 | CHW | A103 | Draft motion to modify record of evidentiary hearing on motion for disqualification | 1.1 |
| 05/21/10 | CHW | A103 | Revise and finalize motion to modify record from evidentiary hearing on motion for disqualification | 1.0 |
| 05/21/10 | CAA | A103 | Review/edit draft Motion to Seal/Substitute Pretzel Opinion Letter in NPFC case | 0.2 |
| 05/25/10 | CHW | A101 | Review motion and related documents to prepare for hearing tomorrow morning | 0.5 |
| 05/25/10 | CHW | A104 | Review documents relating to civil penalties assessed by Coast Guard to support arguments in motion to compel | 0.5 |
| 05/25/10 | CHW | A103 | Continue to draft motion to compel government to supplement responses to document requests and interrogatories | 3.5 |

L440  Other Trial Preparation and Support

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 05/06/10 | CAA | A106 | Meet with Dennis Egan and Robin Chanda to discuss case status, strategy, and to prepare them for testifying at hearing | 3.5 |
| 05/06/10 | CAA | A102 | Review law, facts, pleadings, to prepare for evidentiary hearing | 2.1 |
| 05/07/10 | CAA | A101 | Prepare exhibits for use at hearing | 1.3 |

L450  Trial and Hearing Attendance

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 05/06/10 | CAA | A109 | Travel to Chicago for evidentiary hearing on Motion to Disqualify, billed at 1/2 time | 1.6 |
| 05/07/10 | CAA | A109 | Appear in U.S. District Court to try evidentiary hearing on Motion to Disqualify, argue motion | 5.9 |
| 05/07/10 | CAA | A111 | Travel back from Chicago, billed at 1/2 time | 2.1 |
| 05/07/10 | CHW | A109 | Attend evidentiary hearing in district court on motion to disqualify | 5.5 |

IN ACCOUNT WITH

T<small>ROUTMAN</small> S<small>ANDERS</small> LLP
A T T O R N E Y S   A T   L A W

Invoice Date 06/18/10
Invoice Number 1284722
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|---|---|---|---|---|
| | | | Pretzel and Stouffer as counsel for Exxon | |
| 05/08/10 | CAA | A111 | Travel back from Chicago, billed at 1/2 time | 3.3 |
| | | | | 128.8 |
| | | | Total Fees | 28,517.00 |

**TIMEKEEPER TIME SUMMARY THROUGH 05/31/10**

| Initials | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| CAA | Abel | 24.6 | 250.00 | 6,150.00 |
| LKC | Collins | 8.9 | 110.00 | 979.00 |
| JLM | Martyn | 14.7 | 200.00 | 2,940.00 |
| VLR | Richardson | 0.8 | 110.00 | 88.00 |
| DHS | Sump | 48.0 | 250.00 | 12,000.00 |
| CHW | White | 31.8 | 200.00 | 6,360.00 |

IN ACCOUNT WITH

Invoice Date 06/18/10
Invoice Number 1284722
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

### TROUTMAN SANDERS LLP
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 05/31/10**

| Date | ECode | Description | Amount |
|---|---|---|---|
| 05/03/10 | E120 | Investigation Services – VENDOR: Cadillac Investigations, Inc.; INVOICE#: 042710; DATE: 4/27/2010  -  Investigation services | 75.00 |
| 05/05/10 | E110 | Airfare Costs – VENDOR: Delta Air Lines, Inc. INVOICE#: 078100201 DATE: 5/24/2010  Travel Date:05/06/2010 Routing:OMKEOORDOORF Passenger Name:ABEL/CHRISTOPHER.A | 150.00 |
| 05/05/10 | E110 | Airfare Costs – VENDOR: Delta Air Lines, Inc. INVOICE#: 078100201 DATE: 5/24/2010  Travel Date:05/05/2010 Routing:N/A Passenger Name:ABEL/CHRISTOPHER.A | 38.00 |
| 05/10/10 | E110 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 051010GABEL; DATE: 5/10/2010  - 05/06-08 Egan Marine's Motion to disqualify hearing | 154.00 |
| 05/10/10 | E110 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 051010GABEL; DATE: 5/10/2010  -  05/06-08 Egan Marine's Motion to disqualify hearing | 108.95 |
| 05/10/10 | E110 | Hotel – VENDOR: Abel, Christopher A.; INVOICE#: 051010GABEL; DATE: 5/10/2010  - 05/06-08 Egan Marine's Motion to disqualify hearing | 240.61 |
| 05/10/10 | E111 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 051010GABEL; DATE: 5/10/2010  -  05/06-08 Egan Marine's Motion to disqualify hearing | 64.83 |

Total: 831.39

Total Fees & Costs:  $29,348.39

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wells Fargo Bank, N.A., Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

| | |
|---|---|
| Great American Insurance Group | **Invoice Date**     06/18/10 |
| Attn: Julia Price, Claims Adjuster | **Submitted by**     D H Sump |
| Ocean Marine Division | **Direct Dial**     757-687-7775 |
| PO Box 2468 | **Invoice No.**     1284722 |
| Cincinnati, OH 45201-2468 | **File No.**     233242 |

**Total Amount of This Invoice**     $29,348.39

### Summary of Additional Outstanding Invoices by Client as of 06/18/10

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 03/24/10 | 1266999 | $22,938.30 | $-22,053.30 | $885.00 |
| 04/19/10 | 1272607 | $700.00 | $-351.00 | $349.00 |
| 04/19/10 | 1272614 | $13,265.00 | $-11,192.00 | $2,073.00 |
| 05/19/10 | 1278942 | $30,816.80 | $-30,371.80 | $445.00 |
| | | $134,640.68 | -120,271.12 | $14,369.56 |

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT. THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 07/08/10 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1288000 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

**RE:** **EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 06/30/10 | $39,155.00 |
| Costs and Expenses Through 06/30/10 | $602.25 |
| **Total Amount of This Invoice** | **$39,757.25** |

IN ACCOUNT WITH

Invoice Date 07/08/10
Invoice Number 1288000
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| Case Assessment, Development and Administration | | | | |
| L120 Analysis/Strategy | | | | |
| 06/08/10 | CHW | A104 | Analyze strategy for responding to recent communications from SGS regarding subpoena for gauging records | 0.3 |
| 06/09/10 | CHW | A108 | Telephone call to court regarding record of evidentiary hearing on disqualification motion | 0.1 |
| 06/10/10 | CHW | A103 | Draft short memorandum regarding conversation with Linda D'Amico | 0.5 |
| 06/11/10 | CHW | A106 | Telephone call to Dennis Egan regarding trial strategy and information requested by SGS to locate gauging records | 0.7 |
| 06/11/10 | CHW | A106 | Email from client regarding recent developments | 0.1 |
| 06/14/10 | CHW | A107 | Draft letter to counsel for SGS clarifying and discussing subpoena for gauging records and lab test results | 1.6 |
| 06/15/10 | CHW | A103 | Finalize letter to SGS regarding gauging records | 0.6 |
| 06/21/10 | CHW | A106 | Meet with Dennis Egan regarding testimony of Joseph Oliva and issues regarding configuration of 423 barge | 0.5 |
| 06/22/10 | CHW | A106 | Meet with Dennis Egan regarding testimony of Joseph Oliva and issues for upcoming deponents | 0.7 |
| 06/22/10 | CHW | A104 | Analyze issues raised during deposition of Joseph Oliva and strategy for responding to Exxon's efforts to raise Coast Guard's conclusions during deposition | 0.7 |
| 06/29/10 | CHW | A106 | Telephone call from Dennis Egan regarding heat trace system for cargo pump | 0.4 |
| 06/30/10 | CHW | A106 | Telephone call from Dennis Egan regarding issues with heat trace system and recovery of pump in salvage operation | 0.3 |

IN ACCOUNT WITH

Invoice Date 07/08/10
Invoice Number 1288000
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 06/30/10 | CHW | A104 | Review 58-page appeal of Coast Guard investigatory report to analyze potential arguments and evidence supporting Egan Marine's position in federal case | 2.1 |
| | | L190 | Other Case Assessment, Development and Administration | |
| 06/01/10 | DHS | A106 | Communicate with Ms. Price regarding representation of Egan Marine in other matters | 0.3 |
| 06/03/10 | DHS | A106 | Draft e-mail to client and counsel summarizing telephone conference | 0.3 |
| 06/03/10 | DHS | A104 | Review recent case decisions regarding OPA impact on RHA recovery | 1.3 |
| 06/14/10 | CAA | A107 | Review and edit draft letter to SGS counsel | 0.2 |
| 06/14/10 | JLM | A104 | Review transcripts of Coast Guard hearings for testimony of Dennis Michael Egan, William Rodgers, and Joseph Oliva in preparation to assist with depositions and litigation involving the testimony of those witnesses | 0.8 |
| 06/17/10 | JLM | A104 | Review transcripts of Coast Guard hearings for testimony of Dennis Michael Egan, William Rodgers, and Joseph Oliva in preparation to assist with depositions and litigation involving the testimony of those witnesses | 0.8 |
| 06/19/10 | JLM | A104 | Review transcripts of Coast Guard hearings for testimony of Dennis Michael Egan, William Rodgers, and Joseph Oliva in preparation to assist with depositions and litigation involving the testimony of those witnesses | 3.2 |
| 06/20/10 | JLM | A104 | Review transcripts of Coast Guard hearings for testimony of Dennis Michael Egan, William Rodgers, and Joseph Oliva in preparation to assist with depositions and litigation involving the testimony of those witnesses | 0.3 |
| 06/21/10 | JLM | A102 | Confirm whether a party or party's representative may be sequestered from a deposition and the mechanism for doing so | 2.5 |
| 06/21/10 | JLM | A104 | Consider damages requiring substantiation by the United States Coast Guard in preparation to draft 30(b)(6) notice of deposition | 4.3 |
| 06/21/10 | JLM | A104 | Review transcripts of Coast Guard hearings for testimony of Dennis Michael Egan, William Rodgers, and Joseph Oliva in preparation to assist with depositions and litigation involving the testimony of those witnesses | 1.9 |
| 06/28/10 | JLM | A104 | Review Coast Guard hearing transcript of Daniel Gorrell in | 1.3 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 07/08/10
Invoice Number 1288000
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|---|---|---|---|---|
| | | | preparation to assist with ongoing litigation | |
| 06/29/10 | DHS | A106 | Telephone conference with client regarding case status | 1.3 |
| 06/30/10 | CAA | A104 | Review latest developments in litigation and apply to strategy/tactics for next steps | 0.5 |

Discovery

L310  Written Discovery

| Date | Init | Activity | Description of Work Performed | Hours |
|---|---|---|---|---|
| 06/01/10 | DHS | A107 | Draft e-mail to Mr. Turiello requesting Exxon discovery | 0.2 |
| 06/03/10 | DHS | A103 | Consider requesting specific data for Rivers & Harbors Act Claim and draft Supplemental Interrogatory | 1.2 |
| 06/03/10 | DHS | A107 | Telephone conference with Ms. Kim regarding ExxonMobil Discovery | 0.5 |
| 06/09/10 | DHS | A104 | Review SGS response to document request and approve Egan response | 0.4 |
| 06/10/10 | CAA | A105 | Exchange e-mails with co-counsel regarding refining strategy on discovery of SGS records | 0.4 |
| 06/11/10 | DHS | A106 | Telephone conference with client to discuss SGS document request and other case issues | 1.1 |
| 06/12/10 | CAA | A104 | Review/analyze transcript of U.S. Coast Guard hearing to prepare for upcoming discovery/depositions | 3.5 |
| 06/13/10 | CAA | A104 | Review/analyze transcript of U.S. Coast Guard hearing for later use in litigation | 4.4 |
| 06/14/10 | CAA | A104 | Review and analyze U.S. Coast Guard hearing transcripts for later use in litigation | 4.6 |
| 06/14/10 | DHS | A107 | Review and revise correspondence with counsel for SGS regarding production of documents | 0.5 |
| 06/15/10 | CAA | A104 | Review and analyze Government's supplemental discovery response/evidence inventory | 0.4 |
| 06/15/10 | CAA | A104 | Review and analyze U.S. Coast Guard hearing transcript for later use in litigation | 2.6 |
| 06/15/10 | DHS | A104 | Review evidence chain of custody documents produced by U.S. | 0.3 |
| 06/15/10 | DHS | A101 | Continue to prepare for depositions by outlining necessary facts from deposed witnesses | 1.5 |
| 06/16/10 | CAA | A104 | Review and analyze U.S. Coast Guard transcript for later use in litigation | 3.7 |
| 06/17/10 | CAA | A101 | Discovery strategy/planning work | 0.5 |

IN ACCOUNT WITH

Invoice Date 07/08/10
Invoice Number 1288000
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 06/17/10 | CAA | A104 | Review and analyze transcript of U.S. Coast Guard hearing for later use in litigation | 3.9 |
| 06/18/10 | DHS | A104 | Identify exhibits for use at deposition and assemble background information for deposition preparation | 2.3 |
| 06/19/10 | CAA | A104 | Review and analyze U.S. Coast Guard hearing transcript for later use in litigation | 5.3 |
| 06/25/10 | DHS | A104 | Review request to reconsider results of investigation | 2.5 |
| 06/27/10 | DHS | A104 | Continue to review EMC request to reconsider U.S. Coast Guard Report of Investigation and prepare comments | 2.1 |
| 06/30/10 | DHS | A106 | Telephone conference with client regarding new evidence | 1.3 |
| L330 Depositions | | | | |
| 06/06/10 | DHS | A101 | Prepare for Joseph Oliva deposition | 2.3 |
| 06/18/10 | LKC | A111 | Prepare for depositions of Dennis M. Egan, Daniel Gorrell, Bill Rodgers and Joseph Oliva | 6.5 |
| 06/18/10 | DHS | A101 | Prepare documents and materials for trip to Chicago for depositions of Joe Oliva, Dennis Michael Egan, Daniel Gorrell and Bill Rodgers | 1.9 |
| 06/18/10 | DHS | A104 | Review deposition transcripts of Dennis Michael Egan and Bill Rodgers from the Oliva trial | 3.4 |
| 06/20/10 | DHS | A109 | Travel to Chicago (1/2 time) | 1.5 |
| 06/20/10 | DHS | A101 | Prepare for deposition of Joe Oliva | 5.9 |
| 06/21/10 | LKC | A111 | Provide damages documents to associate in for review in preparation for 30(b)(6) deposition | 1.0 |
| 06/21/10 | CHW | A101 | Analyze issues relating to Joseph Oliva to prepare for deposition | 0.5 |
| 06/21/10 | CHW | A109 | Attend deposition of Joseph Oliva as local counsel | 3.0 |
| 06/21/10 | DHS | A101 | Prepare for deposition of Joseph Oliva | 4.3 |
| 06/21/10 | DHS | A106 | Meet with client to discuss deposition issues | 1.1 |
| 06/21/10 | DHS | A109 | Attend deposition of Joseph Oliva with local counsel Mr. White | 4.5 |
| 06/21/10 | DHS | A106 | Discuss Oliva testimony with client | 0.8 |
| 06/21/10 | DHS | A101 | Prepare for deposition of Dennis Michael Egan | 4.1 |
| 06/22/10 | CAA | A104 | Address strategic and tactical issues arising from depositions of Joey Oliva and Dennis Michael Egan | 0.9 |
| 06/22/10 | CHW | A109 | Attend deposition of Dennis Michael Egan as local counsel | 0.5 |

IN ACCOUNT WITH

Invoice Date 07/08/10
Invoice Number 1288000
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 06/22/10 | CHW | A109 | Attend second session of deposition of Joseph Oliva as local counsel | 3.0 |
| 06/22/10 | DHS | A101 | Prepare for depositions of Joseph Oliva and Dennis Michael Egan | 4.3 |
| 06/22/10 | DHS | A101 | Attend depositions of Joseph Oliva and Dennis Michael Egan with local counsel Mr. White | 5.1 |
| 06/22/10 | DHS | A101 | Prepare for deposition of Daniel Gorrell | 4.8 |
| 06/22/10 | DHS | A103 | Draft e-mail summary of Oliva deposition to co-counsel | 0.4 |
| 06/23/10 | CAA | A104 | Address latest tactical issues in depositions and preparations for upcoming depositions | 0.5 |
| 06/23/10 | DHS | A101 | Prepare for deposition of Daniel Gorrell | 3.9 |
| 06/23/10 | DHS | A101 | Attend deposition of Daniel Gorrell | 5.2 |
| 06/23/10 | DHS | A106 | Meet with client to discuss issues raised in depositions | 1.1 |
| 06/23/10 | DHS | A101 | Prepare for Bill Rodgers deposition | 3.4 |
| 06/24/10 | DHS | A101 | Travel from Chicago, IL to Peoria, IL for Bill Rodgers deposition (1/2 time) | 3.2 |
| 06/24/10 | DHS | A106 | Meet with client to discuss Rodgers deposition | 1.2 |
| 06/24/10 | DHS | A109 | Attend deposition of Bill Rodgers | 6.1 |
| 06/24/10 | DHS | A101 | Travel from Peoria, IL to Chicago, IL (1/2 time) | 2.8 |
| 06/25/10 | DHS | A101 | Travel from Chicago to Norfolk (1/2 time) | 3.0 |
| | L350 | Discovery Motions | | |
| 06/09/10 | CHW | A108 | Exchange telephone calls with SGS regarding response to subpoena | 0.2 |
| 06/10/10 | CHW | A104 | Review subpoena issued to SGS and previously produced gauging records to prepare to discuss subpoena with counsel for SGS | 0.6 |
| 06/10/10 | CHW | A108 | Telephone call to Linda D'Amico, counsel for SGS, regarding records requested in subpoena, scope and burden of search, and SGS's requests for clarification of request | 0.7 |
| 06/15/10 | CHW | A104 | Review Government's supplemental responses to interrogatories regarding its possession of physical evidence and accompanying custody logs | 0.6 |

IN ACCOUNT WITH

Invoice Date 07/08/10
Invoice Number 1288000
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 06/16/10 | CHW | A108 | Telephone call from Chicago Office of Emergency Management regarding subpoena response | 0.2 |
| 06/16/10 | CHW | A104 | Review documents received from Office of Emergency Management in response to subpoena | 0.6 |
| 06/18/10 | CHW | A104 | Review motion from Exxon regarding deposition of Dennis Egan in Oliva case | 0.2 |
| 06/18/10 | CHW | A104 | Review correspondence from SGS regarding subpoena response | 0.2 |
| 06/18/10 | CHW | A104 | Analyze issues regarding strategy for upcoming deposition of Joseph Oliva | 0.3 |
| L390  Other Discovery | | | | |
| 06/30/10 | DHS | A104 | Review video clip of vessel explosion for evidence of Alex Oliva | 0.5 |
| 06/30/10 | CAA | A104 | Review and respond to latest developments regarding diver removing piping from pump/boiler | 0.3 |
| 06/30/10 | CAA | A104 | Research video evidence of Alex Oliva's activity at time of explosion | 0.4 |
| Trial Preparation and Trial | | | | |
| L430  Written Motions and Submissions | | | | |
| 06/11/10 | CAA | A106 | Review Exxon's Motion to Release Dennis H. Egan's deposition in Oliva case and address response to same with co-counsel | 0.3 |
| 06/11/10 | CHW | A104 | Review motion by Government for access to deposition of Dennis Egan in Oliva case | 0.2 |
| 06/20/10 | CAA | A104 | Review Exxon and Government motions to unseal Egan deposition in Oliva case | 0.3 |
| 06/25/10 | CHW | A109 | Appear in district court for hearing on motions by Exxon and government to release deposition of Dennis Egan taken during Oliva case | 0.9 |
| L440  Other Trial Preparation and Support | | | | |
| 06/15/10 | DHS | A101 | Plan logistics for week-long depositions in Chicago | 0.4 |

IN ACCOUNT WITH

Invoice Date 07/08/10
Invoice Number 1288000
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

## TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

|  |
|---|
| 167.9 |

| | |
|---|---|
| Total Fees | 39,155.00 |

**TIMEKEEPER TIME SUMMARY THROUGH 06/30/10**

| Initials | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| CAA | Abel | 32.7 | 250.00 | 8,175.00 |
| LKC | Collins | 7.5 | 110.00 | 825.00 |
| JLM | Martyn | 15.1 | 200.00 | 3,020.00 |
| DHS | Sump | 92.3 | 250.00 | 23,075.00 |
| CHW | White | 20.3 | 200.00 | 4,060.00 |

**FOR COSTS AND EXPENSES INCURRED THROUGH 06/30/10**

| Date | ECode | Description | Amount |
|---|---|---|---|
| 06/24/10 | E116 | Transcript Cost – VENDOR: Tracey D. McCullough, CSR, RPR; INVOICE#: 02010087; DATE: 5/21/2010 - Transcript of proceedings on 5/7/10 | 602.25 |
| | | Total: | 602.25 |
| | | Total Fees & Costs: | $39,757.25 |

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID No. 58-0946915

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wells Fargo Bank, N.A., Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

| | |
|---|---|
| Great American Insurance Group | |
| Attn: Julia Price, Claims Adjuster | |
| Ocean Marine Division | |
| PO Box 2468 | |
| Cincinnati, OH 45201-2468 | |

| | |
|---|---|
| Invoice Date | 07/08/10 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1288000 |
| File No. | 233242 |

**Total Amount of This Invoice**          $39,757.25

### Summary of Additional Outstanding Invoices by Client as of 07/08/10

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 03/24/10 | 1266999 | $22,938.30 | $-22,053.30 | $885.00 |
| 04/19/10 | 1272607 | $700.00 | $-351.00 | $349.00 |
| 04/19/10 | 1272614 | $13,265.00 | $-11,192.00 | $2,073.00 |
| 05/19/10 | 1278942 | $30,816.80 | $-30,371.80 | $445.00 |
| 06/18/10 | 1284722 | $29,348.39 | $0.00 | $29,348.39 |
| | | $163,989.07 | -120,271.12 | $43,717.95 |

REMITTANCE

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 08/23/10 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1297568 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 07/31/10 | $56,363.00 |
| Costs and Expenses Through 07/31/10 | $6,646.40 |
| **Total Amount of This Invoice** | **$63,009.40** |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 08/23/10
Invoice Number 1297568
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| Case Assessment, Development and Administration | | | | |
| L110 Fact Investigation/Development | | | | |
| 07/12/10 | VLR | A104 | Review and analyze the documents for subpoena to verify the documents on the disc are the same as the documents attached. | 2.3 |
| 07/13/10 | VLR | A104 | Review and analyze the documents for subpoena to verify the documents on the disc are the same as the documents attached. | 2.5 |
| 07/28/10 | CAA | A104 | Refine witness index form | 0.3 |
| L120 Analysis/Strategy | | | | |
| 07/01/10 | CHW | A106 | Telephone call to Dennis Egan regarding government's claim that heat trace system was disconnected and other factual issues | 0.7 |
| 07/02/10 | CHW | A108 | Telephone call to Bill Ryan regarding issues with heat trace system on cargo pump and attempts to obtain diver's salvage records for cargo pump | 0.4 |
| 07/07/10 | CHW | A104 | Analyze strategy for written discovery, upcoming fact depositions, and retention of potential expert witnesses | 1.0 |
| 07/07/10 | CHW | A103 | Draft correspondence to Mimi Kim objecting to several provisions of draft protective order and proposing changes | 1.3 |
| 07/09/10 | CHW | A104 | Preliminary review of gauging records received pursuant to subpoena from SGS | 0.5 |
| 07/12/10 | CHW | A106 | Telephone call from Dennis Egan regarding case status and strategy | 0.4 |
| 07/13/10 | CHW | A103 | Draft short memorandum regarding documents produced by SGS | 0.3 |
| 07/14/10 | CHW | A104 | Review agenda for upcoming expert caucus | 0.2 |
| 07/15/10 | CHW | A107 | Email from Mimi Kim regarding further issues with protective order | 0.1 |
| 07/16/10 | CHW | A107 | Email from Mimi Kim regarding further issues with protective order | 0.2 |

IN ACCOUNT WITH

Invoice Date 08/23/10
Invoice Number 1297568
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/10

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 07/19/10 | CHW | A107 | Exchange several emails with counsel for Exxon and Government regarding protective order | 0.7 |
| 07/19/10 | CHW | A107 | Telephone call from Mimi Kim regarding status of protective order negotiations | 0.2 |
| 07/20/10 | CHW | A107 | Participate in teleconference with Mimi Kim and Rob Kelly regarding government's further revisions to protective order | 0.3 |
| 07/20/10 | CHW | A106 | Meet with Donald Flessner, Donald Hoffman, Warren Marwedel, Bill Ryan, Dennis Egan and co-counsel regarding scope of potential expert opinions, additional information required by experts to develop opinions and prepare reports, and strategy for developing facts necessary to support expert opinions | 8.2 |
| 07/27/10 | LKC | A111 | Prepare witness matrix | 2.0 |
| 07/29/10 | CHW | A106 | Meet with Dennis Egan and Dave Anderson regarding Exxon's refining and production processes at Joliet facility | 0.4 |
| 07/29/10 | CHW | A103 | Draft short memorandum regarding this morning's hearing, conversations with Dennis Egan, and issues raised by client | 0.9 |
| 07/30/10 | CHW | A104 | Analyze strategy for upcoming depositions in light of correspondence from Robert Kelly | 0.2 |

L130  Experts/Consultants

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 07/12/10 | DHS | A108 | Telephone conference with experts Hoffman and Flessner regarding expert caucus | 0.8 |
| 07/13/10 | DHS | A101 | Continue to coordinate with experts Hoffman and Flessner for caucus | 0.8 |
| 07/13/10 | DHS | A101 | Establish meeting details and agenda for expert caucus | 1.1 |
| 07/13/10 | DHS | A103 | Make revisions to meeting agenda and confirm schedule with experts | 1.3 |
| 07/14/10 | LKC | A111 | Provide documents to partner in preparation for Chicago expert meeting | 0.2 |
| 07/14/10 | DHS | A108 | E-mail correspondence with Mr. Flessner regarding expert caucus | 0.2 |
| 07/14/10 | DHS | A101 | Continue preparations for receipt and review of Exxon documents | 0.5 |
| 07/14/10 | DHS | A108 | Draft e-mail to all participants of expert caucus outlining agenda and details | 0.6 |

IN ACCOUNT WITH

Invoice Date 08/23/10
Invoice Number 1297568
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/10

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 07/14/10 | DHS | A108 | Various discussions with Mr. Ryan and Mr. White regarding caucus | 0.5 |
| 07/15/10 | DHS | A108 | Continue to respond to expert inquiries regarding caucus | 0.3 |
| 07/15/10 | DHS | A101 | Address last minute details and sign agreement for conference room | 0.8 |
| 07/15/10 | DHS | A101 | Prepare for expert caucus | 4.3 |
| 07/16/10 | DHS | A101 | Prepare for expert caucus in Chicago | 2.1 |
| 07/16/10 | DHS | A106 | Telephone conference with client regarding expert caucus | 0.5 |
| 07/18/10 | DHS | A104 | Review U.S. Coast Guard Casualty Report and related documents in preparation for expert caucus | 2.9 |
| 07/18/10 | DHS | A103 | Prepare discussion outline for meeting with experts | 3.1 |
| 07/18/10 | DHS | A112 | Travel to Chicago (1/2 time) | 1.5 |
| 07/19/10 | CAA | A108 | Meet with Marwedal counsel and expert witness to review facts of case, coordinate strategy, tactics, plan next steps, etc. | 8.9 |
| 07/19/10 | DHS | A101 | Prepare for expert caucus | 1.3 |
| 07/19/10 | DHS | A101 | Prepare for meeting with Don Flessner | 2.0 |
| 07/19/10 | DHS | A109 | Meet with Don Flessner, Warren Marwedel and Bill Ryan to discuss expert issues | 3.1 |
| 07/19/10 | DHS | A109 | Meet with Warren Marwedel and Bill Ryan to discuss case issues and discuss hearing information and future plans | 3.5 |
| 07/20/10 | CAA | A109 | Meet with experts, Marwadel counsel, EMC counsel and client to discuss expert opinions, plan fact discovery, litigation strategy tactics, next steps, etc. | 7.4 |
| 07/20/10 | CAA | A112 | Travel back from Chicago (1/2 time) | 1.8 |
| 07/20/10 | DHS | A101 | Prepare for expert caucus | 1.3 |
| 07/20/10 | DHS | A109 | Meet with Don Flessner, Warren Marwedel, Bill Ryan, Chris Abel, Chris White and client to discuss expert issues | 2.5 |
| 07/20/10 | DHS | A109 | Meet with Don Hoffman, Warren Marwedel, Bill Ryan, Chris Abel, Chris White and client to discuss expert issues | 4.3 |
| 07/20/10 | DHS | A109 | Debrief expert caucus with Warren Marwedel, Bill Ryan, Chris Abel and Chris White | 1.3 |
| 07/20/10 | DHS | A112 | Travel to Norfolk (1/2 time) | 1.5 |
| | | L140 | Document/File Management | |
| 07/21/10 | VLR | A104 | Review and analyze Exxon first set of production. | 2.1 |

IN ACCOUNT WITH

Invoice Date 08/23/10
Invoice Number 1297568
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 07/29/10 | LKC | A111 | Resolve document organization issues | 0.2 |
| | L190 | Other Case Assessment, Development and Administration | | |
| 07/01/10 | CAA | A104 | Address coordination of U.S. Coast Guard report appeal, rebuttal and NPFC strategy, tactics | 0.5 |
| 07/04/10 | JLM | A104 | Review damages claimed by U.S. Coast Guard in order to prepare for Rule 30(b)(6) deposition of the government | 0.4 |
| 07/05/10 | DHS | A101 | Prepare for counsel meeting to delegate tasks | 0.4 |
| 07/06/10 | DHS | A101 | Complete preparations for counsel meeting | 1.0 |
| 07/06/10 | DHS | A103 | Draft email to Mimi Kim regarding status of document production | 0.2 |
| 07/06/10 | DHS | A108 | Telephone conference with Mimi Kim regarding document production | 0.4 |
| 07/06/10 | DHS | A108 | Exchange emails with Mr. Kelly regarding deposition schedules | 0.3 |
| 07/06/10 | DHS | A106 | Telephone conference with client regarding case status and deposition issues | 0.9 |
| 07/06/10 | DHS | A108 | Telephone conference with Bill Ryan regarding revisions to USCG Report of Investigation | 1.1 |
| 07/07/10 | DHS | A103 | Draft letter to Mimi Kim regarding document production | 0.6 |
| 07/07/10 | DHS | A104 | Review ExxonMobil response to discovery letter | 0.2 |
| 07/07/10 | DHS | A104 | Address various issues with protective order | 0.4 |
| 07/07/10 | DHS | A106 | Telephone conference with client regarding case status | 1.1 |
| 07/07/10 | CAA | A104 | Review case status, work to be done, priorities, strategy, tactics, etc. | 1.2 |
| 07/07/10 | CAA | A101 | Plan next phase of fact discovery | 0.5 |
| 07/07/10 | CAA | A104 | Review and comment on Exxon draft of Protective Order | 0.2 |
| 07/07/10 | JLM | A101 | Consider litigation strategy and task of ascertaining damages claimed by the Coast Guard for the National Pollution Funds Center | 1.4 |
| 07/07/10 | DHS | A105 | Allocate responsibility to trial team and communicate future plans and case strategy | 1.0 |
| 07/07/10 | DHS | A105 | Make arrangements with firm to assemble document review team for ExxonMobil documents | 0.6 |
| 07/08/10 | CAA | A104 | Research options regarding Exxon's draft Protective Order and develop response to same | 0.9 |

IN ACCOUNT WITH

Invoice Date 08/23/10
Invoice Number 1297568
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 07/08/10 | DHS | A103 | Continue to propose revisions to proposed protective order | 0.3 |
| 07/08/10 | DHS | A103 | Coordinate deposition issues with client | 0.3 |
| 07/08/10 | DHS | A103 | Continue to propose revisions to proposed protective order | 0.4 |
| 07/08/10 | DHS | A103 | Review latest letter from ExxonMobil regarding discovery | 0.4 |
| 07/09/10 | DHS | A103 | Develop list of witness to be subpoenaed for deposition | 1.1 |
| 07/09/10 | DHS | A108 | Telephone conference with Ms. Kim regarding status of document production and revisions to protective order | 0.4 |
| 07/09/10 | DHS | A108 | Draft email summarizing status of discovery | 0.4 |
| 07/09/10 | DHS | A108 | Telephone conference with Mr. Marwedel regarding litigation issue | 1.0 |
| 07/09/10 | DHS | A104 | Supervise and review protective order revisions | 0.8 |
| 07/09/10 | CAA | A108 | Exchange e-mails with Rob Kelly regarding deposition scheduling | 0.5 |
| 07/09/10 | CAA | A104 | Review new photographic evidence of Alex Oliva's location on barge | 0.3 |
| 07/09/10 | CAA | A108 | E-mail Robin Chanda regarding deposition schedule | 0.2 |
| 07/09/10 | DHS | A104 | Continue to organize document review team | 0.4 |
| 07/09/10 | DHS | A106 | Continue email communications with client regarding deposition issues | 0.2 |
| 07/09/10 | DHS | A108 | Communicate with various experts regarding caucus in Chicago | 0.9 |
| 07/10/10 | CAA | A104 | Review strategy on summary judgment proposed by co-counsel and comment on analysis of same | 0.2 |
| 07/12/10 | CAA | A106 | Telephone conference with Dennis Egan regarding adding new part-time counsel, tactical issues regarding civil penalty case | 0.4 |
| 07/12/10 | CAA | A102 | Research issues raised in call | 0.9 |
| 07/12/10 | CAA | A106 | Follow-up call with Dennis Egan regarding coordinating NPFC case prep and other EMC litigation and deposition preparation and tactics | 0.7 |
| 07/12/10 | DHS | A106 | Telephone conference with client regarding case status | 1.2 |
| 07/12/10 | JLM | A104 | Review Request for Reconsideration | 0.9 |
| 07/13/10 | CAA | A101 | Coordinate NPFC and EMC's other litigation efforts | 0.3 |
| 07/13/10 | CAA | A101 | Planning for expert caucus | 0.3 |
| 07/13/10 | CAA | A108 | Emails and calls regarding deposition scheduling logistics | 0.4 |
| 07/14/10 | CAA | A111 | Work to resolve document production delays by government and | 0.8 |

IN ACCOUNT WITH

Invoice Date 08/23/10
Invoice Number 1297568
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/10

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| | | | Exxon, strategy to combat same in litigation generally | |
| 07/14/10 | DHS | A106 | Telephone conference with client regarding case status and discovery issues | 1.0 |
| 07/15/10 | CAA | A104 | Review and edit agenda for expert meeting in Chicago | 0.4 |
| 07/15/10 | CAA | A111 | Address deposition scheduling, document production problems | 0.5 |
| 07/15/10 | DHS | A106 | Telephone conference with client regarding Sierra Club of Texas Complaint and other issues | 1.3 |
| 07/23/10 | DHS | A104 | Review documents in support of U.S.A.'s damages claim | 2.5 |
| 07/23/10 | DHS | A105 | Assign tasks to Ms. Martyn regarding damages analysis | 1.0 |
| 07/23/10 | JLM | A104 | Begin damages review in preparation to identify experts and evidence required to defend against government's damages claim | 1.2 |
| 07/25/10 | DHS | A104 | Review case status, examine work to be done and prepare work list | 2.5 |
| 07/28/10 | DHS | A103 | Establish worklist for team | 0.3 |
| 07/28/10 | JLM | A104 | Review claim documents to determine which claims managers and supervisors from the National Pollution Fund Center Egan Marine should depose regarding damages the government claims in this case | 4.4 |
| 07/29/10 | DHS | A104 | Review revisions to conference letter to ExxonMobil | 0.3 |
| 07/29/10 | JLM | A104 | Review claim documents to determine which claims managers and supervisors from the National Pollution Fund Center Egan Marine should depose regarding damages the government claims in this case | 0.6 |
| 07/30/10 | DHS | A104 | Work to resolve CaseMap issues for remote use | 2.5 |
| Pre-Trial Pleadings and Motions | | | | |
| L210  Pleadings | | | | |
| 07/12/10 | DHS | A104 | Continue to consider Motion to Compel Exxon's Discovery | 0.4 |
| 07/12/10 | DHS | A104 | Review latest version of Protective Order | 0.4 |
| 07/13/10 | DHS | A106 | Review latest Protective Order and forward Exhibit A to Ms. Price for approval | 0.5 |
| 07/16/10 | DHS | A104 | Review Motion to Compel and suggest edits | 0.3 |
| 07/16/10 | DHS | A104 | Review Affidavit of D. Sump and suggest edits | 0.3 |

IN ACCOUNT WITH

Invoice Date 08/23/10
Invoice Number 1297568
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 07/19/10 | DHS | A108 | Telephone conference with Mr. Ruff regarding Protective Order issues | 0.6 |
| 07/19/10 | DHS | A103 | Draft letter to parties regarding Protective Order | 0.5 |
| 07/21/10 | DHS | A109 | Meet with staff to review Protective Order requirements | 0.3 |
| 07/21/10 | DHS | A104 | Review final version of Protective Order and Affidavit | 0.7 |
| 07/21/10 | DHS | A103 | Identify additional exhibits for Protective Order and make revisions to Affidavit and Protective Order | 0.5 |
| 07/29/10 | DHS | A104 | Review reports from Mr. White regarding results of Protective Order hearing | 0.5 |
| | L250 | | Other Written Motions and Submissions | |
| 07/08/10 | CHW | A104 | Continue to analyze issues raised by draft protective order received from Exxon | 1.1 |
| 07/08/10 | CHW | A103 | Finish drafting correspondence to Mimi Kim regarding objections to portions of draft protective order | 0.8 |
| 07/09/10 | CHW | A103 | Continue to review and revise draft of protective order | 1.8 |
| 07/09/10 | CHW | A107 | Exchange several emails with Mimi Kim regarding protective order | 0.5 |
| 07/12/10 | CHW | A107 | Telephone call from Mimi Kim regarding discovery responses and protective order | 0.3 |
| 07/12/10 | CHW | A104 | Analyze revised protective order received from Exxon to determine if further changes are required | 0.9 |
| 07/15/10 | CHW | A103 | Draft motion to compel Exxon to respond to discovery | 5.3 |
| 07/15/10 | CHW | A103 | Draft supporting affidavits for motion to compel | 1.2 |
| 07/16/10 | CHW | A103 | Finish drafting motion to compel Exxon to respond to discovery requests | 2.9 |
| 07/16/10 | CHW | A104 | Review changes to protective order proposed by Government | 0.2 |
| 07/19/10 | CHW | A104 | Review revised draft of protective order received with government's changes | 0.3 |

IN ACCOUNT WITH

Invoice Date 08/23/10
Invoice Number 1297568
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 07/19/10 | CHW | A103 | Draft revised language for protective order to address concerns raised by government | 0.8 |
| 07/19/10 | CHW | A107 | Participate in teleconference with Ed Ruff and Mimi Kim regarding protective order and motion to compel | 0.3 |
| 07/19/10 | CAA | A104 | Review latest draft of Protective Order, suggest edits to same | 0.4 |
| 07/20/10 | CHW | A104 | Review final draft of protective order received from Mimi Kim | 0.4 |
| 07/21/10 | LKC | A111 | Review and analysis of Exxon Mobil Corporation Protective Order | 0.8 |
| 07/23/10 | CAA | A104 | Review final version of Protective Order entered in the NPFC case | 0.4 |
| 07/29/10 | CAA | A104 | Address Protective Order application and issues in wake of today's hearing in Federal Court | 0.2 |

Discovery

  L310  Written Discovery

| | | | | |
|------|------|----------|-------------------------------|-------|
| 07/01/10 | DHS | A106 | Telephone conference with client regarding case status and diver's notes | 1.1 |
| 07/01/10 | DHS | A104 | Complete review of EMC request for reconsideration of U.S. Coast Guard Marine Casualty Report and suggest edits | 3.9 |
| 07/01/10 | DHS | A104 | Review diver's notes | 0.3 |
| 07/02/10 | DHS | A106 | Telephone conference with client regarding diver issues and U.S. Coast Guard report and discuss future plans | 0.9 |
| 07/12/10 | DHS | A104 | Make necessary staffing preparations for review of Exxon documents | 0.3 |
| 07/14/10 | LKC | A111 | Review discovery requests for requests pertaining to subpoenaed documents | 0.5 |
| 07/15/10 | LKC | A111 | Draft discovery requests to the United States and to Exxon regarding subpoenaed documents | 0.3 |
| 07/16/10 | CAA | A104 | Review U.S. Coast Guard report of investigation, Bill Ryan's rebuttal to same | 5.4 |
| 07/16/10 | DHS | A104 | Continue monitoring Exxon production issues and review communications with Exxon's counsel | 0.5 |
| 07/16/10 | DHS | A104 | Oversee document review process | 0.5 |
| 07/21/10 | LKC | A111 | Draft discovery to the United States and Exxon Mobil Corporation | 0.3 |

IN ACCOUNT WITH

Invoice Date 08/23/10
Invoice Number 1297568
File No. 233242.000004
Claim/Client File No. 976517481
Page 10

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| | | | regarding subpoenaed documents | |
| 07/21/10 | LKC | A111 | Draft letters to counsel regarding supplemental discovery | 0.3 |
| 07/21/10 | DHS | A104 | Review discovery responses from ExxonMobil | 0.9 |
| 07/21/10 | DHS | A101 | Arrange for addition of produced documents into document management system | 0.3 |
| 07/21/10 | DHS | A104 | Briefly review portion of 45,000 produced documents | 2.5 |
| 07/22/10 | DHS | A104 | Continue to review Exxon documents | 6.1 |
| 07/23/10 | DHS | A104 | Supervise document review process | 1.5 |
| 07/23/10 | DHS | A104 | Review key Exxon documents | 3.1 |
| 07/26/10 | CAA | A104 | Review Exxon's Answers to EMC's Interrogatories | 0.4 |
| 07/26/10 | DHS | A104 | Continue to supervise ExxonMobil document review process | 0.5 |
| 07/27/10 | DHS | A104 | Review ExxonMobil's Answer to Interrogatories and outline letter to counsel | 0.4 |
| 07/27/10 | DHS | A108 | Draft extensive letter to Exxon counsel regarding non-responsive discovery responses | 3.2 |
| 07/27/10 | DHS | A104 | Review particular documents produced by Exxon | 0.9 |
| 07/27/10 | DHS | A108 | Telephone conference with Don Hoffman's office regarding documents | 0.2 |
| 07/28/10 | DHS | A104 | Review specific Exxon documents | 2.1 |
| 07/29/10 | DHS | A104 | Continue to review crucial documents from ExxonMobil production | 0.9 |
| 07/29/10 | CAA | A103 | Revise/edit draft "confer" letter to Ed Ruff and Mimi Kim regarding defective Exxon discovery responses | 1.7 |
| 07/30/10 | DHS | A104 | Review key documents from ExxonMobil production | 0.5 |
| | L320 | Document Production | | |
| 07/13/10 | LKC | A111 | Strategize regarding organization of documents produced by Exxon Mobil | 1.0 |
| 07/14/10 | CHW | A107 | Telephone call to Mimi Kim regarding discovery responses | 0.4 |
| 07/14/10 | CHW | A104 | Continue to analyze strategy regarding discovery responses in light of Exxon's continuing delays in producing documents | 0.4 |
| 07/14/10 | LKC | A111 | Strategize regarding organization of documents to be received from Exxon, produced pursuant to subpoena and other potential | 0.3 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 08/23/10
Invoice Number 1297568
File No. 233242.000004
Claim/Client File No. 976517481
Page 11

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| | | | discovery issues | |
| 07/15/10 | LKC | A111 | Organization and review of documents produced pursuant to subpoena | 0.3 |
| 07/15/10 | LKC | A111 | Strategize regarding documents to be received from Exxon | 0.5 |
| 07/16/10 | LKC | A111 | Strategize regarding document production to be received from Exxon | 2.0 |
| 07/16/10 | LKC | A111 | Organization of documents received pursuant to subpoena | 1.2 |
| 07/19/10 | LKC | A111 | Organization and conversion of documents received from SGS pursuant to subpoena | 6.6 |
| 07/19/10 | LKC | A111 | Prepare documents produced by the Government for database entry | 0.4 |
| 07/20/10 | LKC | A111 | Organization and conversion of documents received from SGS pursuant to subpoena | 6.5 |
| 07/20/10 | LKC | A111 | Prepare documents produced by the US for database entry | 0.4 |
| 07/21/10 | LKC | A111 | Analysis and management of documents produced by Exxon Mobil Corporation | 4.0 |
| 07/21/10 | LKC | A111 | Analysis and conversion of documents received from SGS pursuant to subpoena duces tecum | 0.5 |
| 07/21/10 | CHW | A104 | Begin to review discovery responses and documents produced today by Exxon | 1.3 |
| 07/22/10 | LKC | A111 | Organization and conversion of documents received from SGS pursuant to subpoena | 1.0 |
| 07/23/10 | LKC | A111 | Organization and management of documents received from Exxon Mobil | 0.8 |
| 07/27/10 | LKC | A111 | Facilitate organization of documents received from Exxon Mobil | 1.0 |
| L330 Depositions | | | | |
| 07/02/10 | DHS | A104 | Review notes from depositions and prepare worklist for discovery | 1.2 |
| 07/15/10 | LKC | A111 | Organization of witness documents | 0.3 |
| 07/16/10 | LKC | A111 | Make arrangements for COD delivery of Bill Rodgers deposition | 0.3 |
| 07/16/10 | LKC | A111 | Organization of witness documents | 0.7 |
| 07/22/10 | DHS | A103 | Establish list of witnesses to depose | 1.1 |
| 07/24/10 | CAA | A102 | Exchange e-mails with client and Government counsel regarding scheduling depositions of EMC employees | 0.4 |
| 07/24/10 | CAA | A102 | Research Exxon and U.S. Government's deponents and e-mail Rob Kelly and Ed Ruff regarding list, request for scheduling | 1.0 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S  A T  L A W

Invoice Date 08/23/10
Invoice Number 1297568
File No. 233242.000004
Claim/Client File No. 976517481
Page 12

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| | | | information | |
| 07/24/10 | CAA | A104 | Review deposition transcripts of Joey Oliva, Daniel Gorrell, and Bill Rodgers | 4.9 |
| 07/25/10 | DHS | A104 | Review deposition transcripts for Rodgers, Gorrell and Joey Oliva | 3.9 |
| 07/26/10 | CAA | A108 | Exchange e-mails with Government counsel and client regarding deposition scheduling | 0.5 |
| 07/26/10 | CAA | A103 | Research and draft witness index | 0.8 |
| 07/27/10 | LKC | A111 | Organization of witness documents | 0.4 |
| 07/28/10 | DHS | A104 | Begin processes of reviewing Joey Oliva deposition to identify key testimony for trial | 1.9 |
| 07/28/10 | LKC | A111 | Plan strategy regarding upcoming depositions of fact witnesses | 0.4 |
| 07/28/10 | LKC | A111 | Organization of deposition transcripts for analysis | 1.0 |
| 07/28/10 | LKC | A111 | Prepare witness matrix | 0.5 |
| 07/28/10 | CAA | A101 | Prepare for integrating CaseMap data into deposition preparations | 0.2 |
| 07/29/10 | CAA | A108 | Exchange e-mails with Rob Kelly regarding deposition scheduling location | 0.3 |
| 07/30/10 | LKC | A111 | Prepare document and deposition data for analysis | 1.7 |
| 07/30/10 | DHS | A104 | Review transcript for Joe Oliva and identify key passages for use in other depositions or at trial | 2.5 |

L340  Expert Discovery

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| 07/26/10 | DHS | A103 | Map outline for expert opinions and sort through information to provide experts | 3.1 |

L350  Discovery Motions

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| 07/09/10 | CHW | A107 | Telephone call to Mimi Kim to negotiate terms of protective order and discuss discovery responses | 0.5 |
| 07/12/10 | CHW | A104 | Analyze strategy regarding Exxon's discovery responses and potential motion to compel to obtain responses | 0.6 |
| 07/13/10 | CHW | A107 | Telephone call from Mimi Kim regarding discovery responses and protective order | 0.3 |
| 07/13/10 | CHW | A104 | Begin to review gauging documents received from SGS in response to subpoena | 0.6 |

IN ACCOUNT WITH

Invoice Date 08/23/10
Invoice Number 1297568
File No. 233242.000004
Claim/Client File No. 976517481
Page 13

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 07/21/10 | CHW | A107 | Exchange multiple telephone calls with Mimi Kim regarding discovery responses | 0.3 |
| 07/29/10 | CHW | A107 | Draft email to Mimi Kim requesting clarification of discovery response | 0.2 |
| 07/29/10 | CHW | A107 | Review and revise letter to Exxon's counsel regarding sufficiency of discovery responses | 0.6 |

L390  Other Discovery

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 07/01/10 | CAA | A104 | Review Citgo video and address technical issues associated with enhancing image of Alex Oliva immediately prior to explosion | 0.5 |
| 07/01/10 | CAA | A104 | Review options for engaging ,using available media resources to advance client's position | 0.4 |

Trial Preparation and Trial

L430  Written Motions and Submissions

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 07/06/10 | CHW | A104 | Review revised draft of response to Coast Guard report received from Bill Ryan | 0.4 |
| 07/07/10 | CHW | A103 | Review draft protective order received from Exxon | 1.2 |
| 07/21/10 | CHW | A103 | Draft pleading withdrawing motion to compel Exxon to respond to discovery | 0.5 |
| 07/22/10 | CHW | A104 | Review motion for protective order filed by Exxon | 0.3 |

L450  Trial and Hearing Attendance

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 07/18/10 | CAA | A109 | Travel to Chicago for meeting with Marwedal counsel and expert witnesses (1/2 time) | 2.1 |
| 07/29/10 | CHW | A109 | Appear in district court for hearing on Exxon's motion for protective order | 1.2 |

259.8

IN ACCOUNT WITH

Invoice Date 08/23/10
Invoice Number 1297568
File No. 233242.000004
Claim/Client File No. 976517481
Page 14

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

Total Fees     56,363.00

**TIMEKEEPER TIME SUMMARY THROUGH 07/31/10**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| CAA | Abel | 47.2 | 250.00 | 11,800.00 |
| LKC | Collins | 36.4 | 110.00 | 4,004.00 |
| JLM | Martyn | 8.9 | 200.00 | 1,780.00 |
| VLR | Richardson | 6.9 | 110.00 | 759.00 |
| DHS | Sump | 118.8 | 250.00 | 29,700.00 |
| CHW | White | 41.6 | 200.00 | 8,320.00 |

IN ACCOUNT WITH

Invoice Date 08/23/10
Invoice Number 1297568
File No. 233242.000004
Claim/Client File No. 976517481
Page 15

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 07/31/10**

| Date | ECode | Description | Amount |
|------|-------|-------------|-------:|
| 07/01/10 | E102 | Copy Charges – VENDOR: SGS Legal Department; INVOICE#: 1016; DATE: 6/23/2010  -  Outside copy job | 375.57 |
| 07/12/10 | E110 | Taxi/Train/Parking – PAYEE: Chorvat, Petty Cash, Laura; REQUEST#: 311299; DATE: 7/12/2010. Cab to pick up Subpoena for C. White- Alberto | 16.00 |
| 07/16/10 | E116 | Transcript Cost – PAYEE: Advantage Reporting Service; REQUEST#: 312202; DATE: 7/16/2010. Deposition Transcript- Bill Rodgers | 611.00 |
| 07/23/10 | E110 | Hotel – VENDOR: Abel, Christopher A.; INVOICE#: 072310ABEL; DATE: 7/23/2010  -  Egan Marine's Expert Caucus 7/18-7/20 | 417.08 |
| 07/23/10 | E110 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 072310ABEL; DATE: 7/23/2010  -  Egan Marine's Expert Caucus 7/18-7/20 | 21.00 |
| 07/27/10 | E110 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 072710SUMP; DATE: 7/27/2010  -  07/18-20 Chicago, IL Egan Expert Witness Caucus | 21.00 |
| 07/27/10 | E110 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 072710CSUMP; DATE: 7/27/2010  -  06/20 - 25 depositions of Oliva, Egan, Gorrell and Rodgers | 42.00 |
| 07/27/10 | E110 | Airfare Costs – VENDOR: Sump, David H.; INVOICE#: 072710SUMP; DATE: 7/27/2010  -  07/18-20 Chicago, IL Egan Expert Witness Caucus | 1,037.80 |
| 07/27/10 | E110 | Airfare Costs – VENDOR: Sump, David H.; INVOICE#: 072710CSUMP; DATE: 7/27/2010  -  06/20 - 25 depositions of Oliva, Egan, Gorrell and Rodgers | 518.90 |
| 07/27/10 | E110 | Travel Expenses – VENDOR: Sump, David H.; INVOICE#: 072710SUMP; DATE: 7/27/2010  -  07/18-20 Chicago, IL Egan Expert Witness Caucus | 747.42 |
| 07/27/10 | E110 | Hotel – VENDOR: Sump, David H.; INVOICE#: 072710SUMP; DATE: 7/27/2010  -  07/18-20 Chicago, IL Egan Expert Witness Caucus | 460.20 |

IN ACCOUNT WITH

Invoice Date 08/23/10
Invoice Number 1297568
File No. 233242.000004
Claim/Client File No. 976517481
Page 16

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 07/31/10**

| Date | ECode | Description | Amount |
|------|-------|-------------|--------|
| 07/27/10 | E110 | Hotel – VENDOR: Sump, David H.; INVOICE#: 072710CSUMP; DATE: 7/27/2010  -  06/20 - 25 depositions of Oliva, Egan, Gorrell and Rodgers | 1,528.69 |
| 07/27/10 | E110 | Rental Car – VENDOR: Sump, David H.; INVOICE#: 072710CSUMP; DATE: 7/27/2010 -  06/20 - 25 depositions of Oliva, Egan, Gorrell and Rodgers | 325.31 |
| 07/27/10 | E111 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 072710SUMP; DATE: 7/27/2010  -  07/18-20 Chicago, IL Egan Expert Witness Caucus | 375.37 |
| 07/27/10 | E111 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 072710CSUMP; DATE: 7/27/2010  -  06/20 - 25 depositions of Oliva, Egan, Gorrell and Rodgers | 149.06 |
| | | Total: | 6,646.40 |
| | | Total Fees & Costs: | $63,009.40 |

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wells Fargo Bank, N.A., Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 08/23/10 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1297568 |
| File No. | 233242 |

**Total Amount of This Invoice**     $63,009.40

### Summary of Additional Outstanding Invoices by Client as of 08/23/10

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 10/15/08 | 946657 | $66,920.58 | $-56,303.02 | $10,617.56 |
| 03/24/10 | 1266999 | $22,938.30 | $-22,053.30 | $885.00 |
| 04/19/10 | 1272607 | $700.00 | $-351.00 | $349.00 |
| 04/19/10 | 1272614 | $13,265.00 | $-11,192.00 | $2,073.00 |
| 05/19/10 | 1278942 | $30,816.80 | $-30,371.80 | $445.00 |
| 06/18/10 | 1284722 | $29,348.39 | $-27,963.89 | $1,384.50 |
| 07/08/10 | 1288000 | $39,757.25 | $-34,537.75 | $5,219.50 |
| 08/19/10 | 1297448 | $13,812.00 | $0.00 | $13,812.00 |
| | | $217,558.32 | -182,772.76 | $34,785.56 |

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT. THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID No. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 09/17/10 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1304177 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

**RE:  EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 08/31/10 | $40,661.00 |
| Costs and Expenses Through 08/31/10 | $3,043.00 |
| **Total Amount of This Invoice** | **$43,704.00** |

IN ACCOUNT WITH

Invoice Date 09/17/10
Invoice Number 1304177
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| Case Assessment, Development and Administration | | | | |
| L110 Fact Investigation/Development | | | | |
| 08/02/10 | CAA | A106 | Draft follow-up confirmation e-mail to Mimi Kim and other counsel | 0.3 |
| 08/10/10 | ERD | A101 | Review and copy all deposition transcripts to create transcript binder | 1.0 |
| 08/12/10 | ERD | A101 | Review deposition transcripts and create deposition transcript index with binder | 1.4 |
| 08/25/10 | ERD | A101 | Review and organize documents to send to Mr. Neumann | 2.0 |
| 08/27/10 | CHW | A108 | Exchange e-mails with Robert Kelly regarding government's responses to written discovery | 0.4 |
| 08/30/10 | CHW | A108 | Telephone call to Mimi Kim regarding isometric drawings | 0.2 |
| 08/31/10 | ERD | A101 | Organize and review and produce documents to submit to Mr. Neumann for review | 4.3 |
| L120 Analysis/Strategy | | | | |
| 08/06/10 | CHW | A104 | Review multiple pieces of correspondence from counsel for Exxon and the government regarding depositions | 0.3 |
| 08/06/10 | CHW | A104 | Analyze strategy for responding to conditions other parties are attempting to impose on witnesses that may be deposed and scope of questioning | 0.3 |
| 08/10/10 | CHW | A104 | Continue to analyze strategy for dealing with government's ongoing attempts to stall depositions of its witnesses | 0.2 |
| 08/12/10 | CHW | A107 | Draft correspondence to counsel for Exxon regarding proposed protective order | 0.5 |
| 08/12/10 | CHW | A104 | Analyze strategy for upcoming discovery motions and depositions | 0.3 |
| 08/13/10 | CHW | A106 | Exchange emails with client regarding upcoming hearings and depositions | 0.2 |
| 08/17/10 | CHW | A108 | Telephone call to William Ryan regarding salvage records for | 0.2 |

IN ACCOUNT WITH

Invoice Date 09/17/10
Invoice Number 1304177
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| | | | pump | |
| 08/23/10 | CHW | A107 | Meet with in-house counsel David Anderson to discuss strategy and regarding client issues | 1.1 |
| 08/23/10 | CHW | A104 | Analyze issues regarding state litigation and potential implications for NPFC case | 0.6 |
| 08/24/10 | CHW | A107 | Telephone call from David Anderson regarding strategy and factual development | 0.5 |
| 08/25/10 | CHW | A107 | Several telephone calls from David Anderson regarding strategy and discovery issues | 0.7 |
| 08/27/10 | CHW | A104 | Review documents produced by Exxon regarding operation of Joliet refinery | 1.0 |
| 08/27/10 | CHW | A104 | Analyze legal issues raised in motion to compel Exxon to supplement written discovery responses | 1.8 |
| 08/27/10 | CHW | A103 | Finish drafting motion to compel Exxon to supplement written discovery responses | 3.4 |
| 08/28/10 | CHW | A104 | Review and revise motion to compel Exxon to supplement discovery responses | 4.1 |
| 08/28/10 | CHW | A103 | Draft required statement and supporting affidavit regarding attempts to resolve discovery disputes informally with Exxon | 1.7 |
| 08/30/10 | CHW | A104 | Review correspondence from Robert Kelly regarding written discovery responses | 0.3 |
| 08/30/10 | CHW | A103 | Draft correspondence to Robert Kelly regarding written discovery responses | 0.8 |
| 08/30/10 | CHW | A104 | Analyze strategy for proceeding with discovery motions against both Exxon and government | 0.7 |
| 08/30/10 | CHW | A104 | Continue to review and revise motion to compel against Exxon regarding written discovery responses | 1.1 |
| 08/30/10 | CHW | A104 | Review correspondence exchanged with government counsel regarding depositions | 0.3 |
| 08/31/10 | CHW | A104 | Review third set of requests for production received from Government | 0.4 |
| | L140 | Document/File Management | | |
| 08/06/10 | LKC | A111 | Organization of documents produced | 1.0 |
| 08/10/10 | LKC | A111 | Organization of documents produced | 0.7 |

IN ACCOUNT WITH

Invoice Date 09/17/10
Invoice Number 1304177
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 08/12/10 | LKC | A111 | Calendar scheduling order deadlines for associate | 0.2 |
| | | L190 | Other Case Assessment, Development and Administration | |
| 08/02/10 | DHS | A104 | Review e-mail correspondence between Mr. Abel and Ms. Kim and provide input for response | 0.2 |
| 08/09/10 | JLM | A104 | Analyze documents to determine what support the government has for its damages claim | 5.3 |
| 08/10/10 | JLM | A104 | Review documents produced by the government to determine whether the government has provided adequate support for its damages claim for amounts paid to Citgo Petroleum, Prairie Material Sales, and Midwest Generation | 6.5 |
| 08/17/10 | CAA | A105 | Exchange e-mails with co-counsel regarding likely effect of Blogovich hung jury on EMC civil case | 0.3 |
| 08/19/10 | DHS | A104 | Review pleadings filed in the U.S. Coast Guard v. Allen case for consistency with legal positions | 0.9 |
| 08/19/10 | DHS | A104 | Consider best means of resolving issues involving use of U.S. Coast Guard report | 1.1 |
| 08/20/10 | JLM | A103 | Draft letter to Robert Kelly requesting that the government supplement its discovery responses to support its damages claim | 2.8 |
| 08/20/10 | JLM | A103 | Draft section of Rule 30(b)(6) notice pertaining to damages | 2.1 |
| 08/21/10 | JLM | A103 | Revise section of Rule 30(b)(6) notice pertaining to damages for inclusion in 30(b)(6) notice to government | 0.8 |
| 08/23/10 | CAA | A104 | Review and edit latest draft of Notice of Withdrawal of civil penalty action | 0.2 |
| 08/24/10 | JLM | A104 | Analyze Chris White's letter to the government regarding discovery issues and consider revisions | 0.4 |
| 08/25/10 | JLM | A107 | Contact Captain Tom Neumann to discuss whether he is willing to review the damages documentation provided by the Coast Guard to determine whether the damages claimed are valid | 0.3 |
| 08/25/10 | CAA | A104 | Address impact of latest revelation on Rosebud presence use on tug by client | 0.4 |
| 08/25/10 | JLM | A104 | Review damages documentation produced by the government in preparation to send documents to Tom Neumann for his review | 0.9 |
| 08/25/10 | DHS | A108 | Review "meet and confer" letter to Government and propose revisions to Mr. White | 0.3 |
| 08/25/10 | DHS | A106 | Telephone conference with client regarding case status | 1.0 |

IN ACCOUNT WITH

Invoice Date 09/17/10
Invoice Number 1304177
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/10

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 08/26/10 | DHS | A108 | Request contact with EMC criminal defense attorneys | 0.3 |
| 08/30/10 | DHS | A106 | Telephone conference with client regarding case status | 1.1 |
| 08/31/10 | CAA | A106 | Telephone conference with Dennis Egan regarding deposition scheduling, Motion in Limine regarding torch references, expert evidence, interplay between civil and criminal cases, collateral estoppel issues | 0.9 |
| 08/31/10 | JLM | A104 | Review and consider draft 30(b)(6) deposition notice to the government and recommend revisions to the topics pertaining to damages | 0.8 |

Pre-Trial Pleadings and Motions

L210  Pleadings

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 08/09/10 | DHS | A104 | Review final version of Protective Order | 0.3 |
| 08/12/10 | DHS | A104 | Review latest revisions to Protective Order | 0.8 |
| 08/19/10 | CAA | A104 | Review pleadings filed by David Anderson in civil penalty case | 0.8 |
| 08/19/10 | CAA | A107 | Telephone conference with David Anderson regarding pleadings filed, need to withdraw same owing to adverse impact on NPFC case | 0.5 |
| 08/19/10 | CAA | A106 | Telephone conference with Dennis Egan regarding same | 0.6 |
| 08/19/10 | CAA | A105 | Advise co-counsel of withdrawal, reasons for same | 0.6 |
| 08/20/10 | CAA | A107 | Telephone conference with David Anderson regarding effect of Civil Penalty Motion on NPFC case | 0.5 |
| 08/20/10 | CAA | A106 | Telephone conference with Dennis Egan and David Anderson regarding same | 0.3 |
| 08/20/10 | CAA | A107 | Telephone conference with David Anderson & co-counsel regarding mechanics of withdrawing motion | 0.4 |
| 08/20/10 | CAA | A107 | Research and draft Notice of Withdrawal, forward to David Anderson with instructions | 0.6 |
| 08/20/10 | CAA | A103 | Revise edit 30(b)(6) Notice regarding damages | 0.2 |
| 08/20/10 | CAA | A101 | Work on setting up Motion to Compel regarding same | 0.3 |
| 08/23/10 | CAA | A105 | Provide information to co-counsel to support Affidavit for Motion to Compel Exxon discovery | 0.2 |
| 08/28/10 | DHS | A104 | Review Motion to Compel Exxon discovery and Affidavit and suggest edits | 0.9 |

L250  Other Written Motions and Submissions

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 08/11/10 | JLM | A103 | Draft Supplemental Requests for Production of Documents to the | 1.5 |

IN ACCOUNT WITH

Invoice Date 09/17/10
Invoice Number 1304177
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| | | | government | |
| 08/11/10 | JLM | A104 | Review all pleadings and discovery to determine whether the government has ever formally revised its demand | 2.5 |
| 08/26/10 | CHW | A104 | Analyze legal issues to raise in motion to compel against Exxon | 1.2 |
| 08/26/10 | DHS | A104 | Review final Protective Order | 0.3 |
| 08/29/10 | CAA | A103 | Revise draft Motion to Compel Government discovery, Abel Affidavit in support | 0.6 |
| 08/30/10 | CAA | A103 | Edit and revise draft Affidavit and Motion to Compel Government production | 1.9 |
| 08/30/10 | CAA | A103 | Locate and provide additional Affidavit Exhibits to co-counsel | 0.3 |
| 08/31/10 | CAA | A103 | Draft Rule 30(b)(6) Deposition Notice for Government | 2.8 |
| 08/31/10 | CAA | A103 | Draft e-mail forwarding same to Government counsel with comments | 0.3 |

Discovery

L310  Written Discovery

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 08/02/10 | CAA | A105 | Coordinate discovery resolution issues with co-counsel | 0.2 |
| 08/03/10 | DHS | A104 | Continue to review important documents from Exxon production and respond to specific inquiries regarding document management issues | 1.8 |
| 08/03/10 | DHS | A104 | Review Ms. Kim's letter of August 3, 2010 regarding response to EMC's Objections to Exxon's Responses to Discovery | 0.4 |
| 08/09/10 | CAA | A103 | Draft detailed e-mail response to Mimi Kim's August 3 letter regarding written discovery disputes, discovery protocol generally | 1.6 |
| 08/09/10 | CAA | A107 | Telephone conference with Mimi Kim regarding working out differences regarding Exxon written discovery responses and deponent production | 0.6 |
| 08/10/10 | DHS | A104 | Review Exxon document production | 1.1 |
| 08/11/10 | JLM | A103 | Draft report identifying which documents we have and have not received from the government pertaining to their damages claim | 2.0 |
| 08/11/10 | DHS | A104 | Review list of missing claims documents and direct a request that USA supplement its response | 0.4 |
| 08/13/10 | CAA | A103 | Draft detailed summary of steps to resolve Exxon discovery issues in e-mail to opposing counsel | 0.9 |
| 08/13/10 | CAA | A107 | Telephone conference with Mimi Kim regarding Exxon discovery issues | 0.8 |

IN ACCOUNT WITH

Invoice Date 09/17/10
Invoice Number 1304177
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

TROUTMAN SANDERS LLP
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| 08/13/10 | CAA | A105 | Detailed e-mail to co-counsel regarding same | 0.4 |
| 08/13/10 | CAA | A104 | Review follow-up e-mail from Mimi Kim | 0.2 |
| 08/13/10 | DHS | A104 | Continue to review Exxon document production | 3.1 |
| 08/16/10 | CAA | A103 | Draft clarification on Exxon's adopting U.S. Coast Guard investigation findings and conclusions | 0.4 |
| 08/16/10 | DHS | A104 | Consider staffing issues associated with Exxon document review | 0.4 |
| 08/16/10 | DHS | A104 | Review correspondence related to discovery disputes and consider strategy to compel compliance | 1.7 |
| 08/18/10 | DHS | A104 | Review key ExxonMobil documents | 2.5 |
| 08/19/10 | CAA | A106 | Telephone conference with Dennis Egan regarding use of U.S. Coast Guard report and grand jury testimony | 0.9 |
| 08/19/10 | DHS | A106 | Telephone conference with client regarding case status and discovery issues | 0.8 |
| 08/20/10 | CAA | A104 | Review latest Supplemental Interrogatory Responses and Responses to Requests for Admission forwarded by Exxon | 0.5 |
| 08/23/10 | DHS | A104 | Review documents in Exxon production | 2.5 |
| 08/26/10 | DHS | A106 | Telephone conference with client regarding discovery issues | 0.8 |
| 08/26/10 | SWO | A104 | Proofread and cite check references to production requests and interrogatories, Federal Rules subparts and case cites in meet and confer letter to U.S. Dept. of Justice | 1.4 |
| 08/31/10 | DHS | A104 | Review Government's Third Supplemental Request for Production of Documents and consider appropriate response | 0.4 |
| 08/31/10 | CAA | A104 | Review latest Request for Production propounded by Government and address strategic/tactical concerns regarding same | 0.6 |

L320  Document Production

| | | | | |
|------|------|----------|------------------------------|-------|
| 08/09/10 | CHW | A107 | Review several emails from opposing counsel regarding discovery issues and depositions | 0.3 |
| 08/11/10 | CHW | A103 | Review and revise supplemental request for production of documents to government | 0.5 |
| 08/12/10 | LKC | A111 | Organization of documents produced by the government | 1.0 |
| 08/17/10 | LKC | A111 | Organization of documents previously produced | 0.2 |
| 08/17/10 | CHW | A104 | Analyze discovery requests to Exxon and Exxon's responses to requests to supplement responses to analyze areas requiring | 1.9 |

IN ACCOUNT WITH

Invoice Date 09/17/10
Invoice Number 1304177
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| | | | additional inquiry | |
| 08/19/10 | CHW | A104 | Analyze Exxon's discovery responses and document production to prepare to follow-up with Exxon's counsel regarding deficiencies in written discovery responses | 3.4 |
| 08/23/10 | CHW | A104 | Analyze Exxon's supplemental responses to interrogatories and requests for production | 2.7 |
| 08/23/10 | CHW | A108 | Draft extensive correspondence to government demanding supplemental responses to written discovery requests | 2.3 |
| 08/24/10 | CHW | A108 | Finish drafting extensive correspondence to Government regarding substantial deficiencies in discovery responses | 3.7 |
| 08/24/10 | CHW | A104 | Analyze strategy for addressing Government's failure to verify interrogatory responses | 0.8 |
| 08/24/10 | CHW | A104 | Analyze issues related to documents produced by third parties pursuant to subpoena to prepare to supplement discovery responses | 0.6 |
| 08/24/10 | CHW | A107 | Draft correspondence to Exxon's counsel regarding document production | 0.4 |
| 08/25/10 | CHW | A108 | Revise and finalize correspondence to Government regarding deficiencies in discovery responses | 1.7 |

L330  Depositions

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 08/02/10 | CAA | A106 | Telephone conference with Mimi Kim regarding deposition scheduling, resolving Exxon discovery response discrepancies | 0.6 |
| 08/02/10 | DHS | A104 | Review e-mail from Mr. Abel to Ms. Kim regarding deposition schedule | 0.2 |
| 08/05/10 | CAA | A106 | Exchange e-mails with Mimi Kim regarding deposition scheduling | 0.2 |
| 08/05/10 | CAA | A104 | Work on deposition scheduling | 0.6 |
| 08/05/10 | CAA | A108 | E-mail opposing counsel regarding proposed dates for U.S. Coast Guard ATF witnesses in Chicago | 0.3 |
| 08/06/10 | CAA | A107 | Telephone conference with Mimi Kim regarding same, tentative deposition schedule | 0.4 |
| 08/06/10 | CAA | A103 | Draft detailed e-mail to opposing counsel regarding plan for deposing Exxon witnesses | 0.4 |
| 08/06/10 | CAA | A105 | Draft e-mail to co-counsel regarding schedule Exxon request to drop Luis Sanchez from list of deponents | 0.3 |

IN ACCOUNT WITH

Invoice Date 09/17/10
Invoice Number 1304177
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 08/06/10 | CAA | A107 | Draft new deposition schedule e-mail to opposing counsel | 0.3 |
| 08/06/10 | CAA | A107 | Review correspondence from Robert Kelly regarding government production of deponents | 0.3 |
| 08/06/10 | CAA | A104 | Research Sanchez role in litigation | 0.2 |
| 08/06/10 | CAA | A107 | Telephone conference with Mimi Kim regarding discovery issues | 0.4 |
| 08/08/10 | CAA | A107 | Exchange e-mails with Mimi Kim and co-counsel regarding deposition scheduling, resolving discovery disputes | 0.6 |
| 08/08/10 | CAA | A103 | Draft detailed e-mail response to Rob Kelly's letter of August 6 refusing to produce government deponents | 1.1 |
| 08/09/10 | CAA | A107 | Exchange e-mails with Rob Kelly regarding government delay, refusal to produce deponents/identify deposition dates | 0.5 |
| 08/09/10 | DHS | A104 | Review Ms. Kim letter of August 3, 2010 regarding discovery issues | 0.2 |
| 08/09/10 | DHS | A104 | Review multiple communications between Mr. Abel, Ms. Kim and Mr. Kelly regarding deposition issues | 0.4 |
| 08/10/10 | CAA | A103 | Refine deposition/discovery strategy in light of latest responses from Exxon Government | 0.4 |
| 08/10/10 | CHW | A104 | Review correspondence from government counsel regarding depositions of government witnesses | 0.1 |
| 08/10/10 | DHS | A104 | Consider various issues in dispute involving depositions and written discovery and communicate plan of action to Mr. Abel | 1.1 |
| 08/10/10 | DHS | A104 | Review e-mail communications between parties regarding deposition issues and document production | 0.5 |
| 08/11/10 | LKC | A111 | Telephone conferences with court reporting firms obtaining court reporter and location for Petaluma, California deposition | 0.3 |
| 08/11/10 | LKC | A111 | Draft Notices of Deposition for Michael Reed, Robert Reggio, Eric Hann and Mark Hamilton | 0.9 |
| 08/11/10 | LKC | A111 | Draft letter to Robert Kelly regarding deposition notices | 0.2 |
| 08/11/10 | CAA | A103 | Refine deposition strategy | 0.6 |
| 08/11/10 | CAA | A103 | Draft deposition schedule notices for first 4 Government deponents | 0.7 |
| 08/12/10 | LKC | A111 | Prepare notices of deposition for John Gamboa and David Majors; | 0.5 |
| 08/12/10 | LKC | A111 | Prepare letter to Robert Kelly regarding notices of deposition | 0.1 |
| 08/12/10 | LKC | A111 | Prepare deposition scheduling and witness matrix | 0.7 |

IN ACCOUNT WITH

Invoice Date 09/17/10
Invoice Number 1304177
File No. 233242.000004
Claim/Client File No. 976517481
Page 10

T̲ROUTMAN S̲ANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| 08/12/10 | LKC | A111 | Prepare notebooks of transcript and hearing testimony in preparation for upcoming depositions | 1.2 |
| 08/12/10 | CAA | A104 | Research next two Government deponents | 0.5 |
| 08/12/10 | CAA | A101 | Schedule depositions for CWO Majors and Special Agent Gamboa | 0.3 |
| 08/12/10 | CAA | A106 | Telephone conference with Dennis Egan regarding discovery tactics, strategy | 0.5 |
| 08/13/10 | CHW | A104 | Analyze strategy for written discovery and depositions in light of recent communications from Exxon and government regarding discovery | 0.5 |
| 08/13/10 | CAA | A101 | Review and schedule next three Government depositions | 0.4 |
| 08/13/10 | CAA | A105 | Exchange follow-up e-mails with co-counsel and Exxon counsel regarding discovery generally, deposition of Luis Sanchez | 0.3 |
| 08/13/10 | LKC | A111 | Prepare notebooks of transcript and hearing testimony in preparation for upcoming depositions | 1.5 |
| 08/13/10 | LKC | A111 | Draft notices of deposition for Dean Firing, David Tucholski, and Gerald Criner | 0.6 |
| 08/13/10 | LKC | A111 | Obtain location for deposition and court reporter in Milwaukee, Wisconsin | 0.3 |
| 08/13/10 | LKC | A111 | Draft letter to Robert Kelly regarding notices of deposition | 0.1 |
| 08/13/10 | LKC | A111 | Prepare for upcoming depositions | 1.2 |
| 08/13/10 | LKC | A111 | Update witness matrix | 0.6 |
| 08/14/10 | DHS | A104 | Review Joe Oliva deposition and identify key testimony for future hearings | 3.2 |
| 08/15/10 | DHS | A104 | Review Daniel Gorrell deposition and identify key testimony for use in future pleadings | 3.8 |
| 08/16/10 | LKC | A111 | Prepare notices of deposition for James Rocco and Eric Christiansen | 0.3 |
| 08/16/10 | LKC | A111 | Draft letter to Robert Kelly regarding notices of deposition | 0.1 |
| 08/16/10 | LKC | A111 | Update witness matrix | 0.2 |
| 08/16/10 | LKC | A111 | Prepare amended certificates of service for deposition notices | 0.2 |
| 08/16/10 | LKC | A111 | Draft letter to Robert Kelly regarding amended certificates of service for deposition notices | 0.1 |

IN ACCOUNT WITH

Invoice Date 09/17/10
Invoice Number 1304177
File No. 233242.000004
Claim/Client File No. 976517481
Page 11

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 08/16/10 | CHW | A104 | Review correspondence from Robert Kelly regarding continued refusal to produce witnesses for deposition | 0.2 |
| 08/16/10 | CAA | A101 | Identify/schedule next two U.S. Coast Guard deponents | 0.2 |
| 08/16/10 | CAA | A104 | Review letter from Robert Kelly regarding deposition scheduling discuss response options with co-counsel | 0.5 |
| 08/17/10 | CAA | A104 | Research response to Government's latest correspondence on deposition scheduling | 0.9 |
| 08/17/10 | CHW | A101 | Review information regarding eyewitness William Arrington to begin to prepare for upcoming deposition | 0.5 |
| 08/18/10 | LKC | A111 | Prepare deposition transcript and hearing testimony notebooks for preparation for upcoming depositions | 4.0 |
| 08/18/10 | CAA | A103 | Research and draft letter to Rob Kelly regarding Government deponent scheduling | 1.6 |
| 08/18/10 | CAA | A104 | Review e-mail from Mimi Kim regarding rescheduling Dennis Egan's deposition and research response to same | 0.4 |
| 08/19/10 | CAA | A103 | Draft e-mail to opposing counsel in response to Mimi Kim voicemail regarding rescheduling Egan deposition on September 22nd | 0.4 |
| 08/19/10 | CAA | A104 | Review e-mail from Rob Kelly regarding deposition scheduling, discovery generally | 0.2 |
| 08/19/10 | CAA | A103 | Research and draft e-mail in reply regarding deposition scheduling to date, remaining | 0.5 |
| 08/19/10 | CAA | A106 | Exchange e-mails with Dennis Egan regarding his availability for deposition | 0.2 |
| 08/19/10 | CAA | A103 | Draft e-mail to opposing counsel regarding new dates for Egan deposition | 0.2 |
| 08/19/10 | CAA | A107 | Review and reply to latest e-mail from Mimi Kim returning to original September 22nd date for Dennis Egan deposition | 0.2 |
| 08/19/10 | LKC | A111 | Update witness matrix | 0.4 |
| 08/19/10 | CHW | A104 | Review several letters and emails regarding disputes among parties regarding depositions | 0.6 |
| 08/20/10 | LKC | A111 | Update witness matrix with information from review of USCG hearing transcript | 1.8 |
| 08/20/10 | CAA | A103 | Draft e-mail to Mimi Kim regarding Sanchez deposition | 0.2 |

IN ACCOUNT WITH

Invoice Date 09/17/10
Invoice Number 1304177
File No. 233242.000004
Claim/Client File No. 976517481
Page 12

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| | | | scheduling | |
| 08/20/10 | CAA | A106 | Exchange follow-up e-mails with Mimi Kim regarding same | 0.3 |
| 08/20/10 | CAA | A107 | Exchange additional e-mails with Mimi Kim regarding date/service information for Sanchez deposition | 0.3 |
| 08/23/10 | LKC | A111 | Prepare subpoena and notice of deposition for Luis Sanchez | 0.5 |
| 08/23/10 | LKC | A111 | Obtain court reporter, location and process server for deposition of Luis Sanchez | 0.4 |
| 08/23/10 | LKC | A111 | Update witness matrix with Sanchez contact information | 0.1 |
| 08/23/10 | LKC | A111 | Draft letter to Mimi Kim regarding notice of deposition and subpoena for Luis Sanchez | 0.2 |
| 08/23/10 | CAA | A107 | E-mails and telephone call with Jim Gillingham regarding Sanchez deposition scheduling | 0.3 |
| 08/23/10 | CAA | A104 | Review correspondence from Mimi Kim regarding Sanchez deposition | 0.2 |
| 08/24/10 | LKC | A111 | Draft letter and prepare package to process server regarding service of subpoena on Luis Sanchez | 0.3 |
| 08/24/10 | LKC | A111 | Obtain witness statements from Exxon document production for attorney review in preparation for depositions | 0.3 |
| 08/24/10 | CHW | A101 | Analyze issues relating to documents produced by Exxon to prepare for upcoming depositions | 0.7 |
| 08/24/10 | CHW | A108 | Review correspondence from Robert Kelly regarding depositions | 0.2 |
| 08/24/10 | CAA | A104 | Locate statements provided by Exxon witnesses | 0.3 |
| 08/24/10 | CAA | A104 | Review correspondence from Rob Kelly regarding deposition planning, available dates/location for each Government witness | 0.4 |
| 08/24/10 | DHS | A104 | Review various e-mails regarding discovery dispute with Government counsel | 0.6 |
| 08/25/10 | LKC | A111 | Obtain witness statements produced by Exxon for partner review in preparation for depositions | 0.6 |
| 08/25/10 | CAA | A103 | Research and draft response to Kelly letter of August 24th regarding deposition dates | 0.4 |
| 08/25/10 | CAA | A104 | Research whether Exxon produced statements for its employee witnesses | 0.3 |
| 08/26/10 | LKC | A111 | Confirm deposition dates stated in draft letter to Mr. Kelly | 0.3 |

IN ACCOUNT WITH

Invoice Date 09/17/10
Invoice Number 1304177
File No. 233242.000004
Claim/Client File No. 976517481
Page 13

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 08/26/10 | CHW | A104 | Review several pieces of correspondence exchanged with Robert Kelly regarding depositions | 0.5 |
| 08/26/10 | CAA | A103 | Research and draft detailed letter to Rob Kelly responding to Government proposal regarding deposition scheduling, proposing alternative plan dates for each of the 11 Government deponents noticed to date | 1.3 |
| 08/26/10 | CAA | A107 | Exchange e-mails with Rob Kelly regarding same, setting up telephone call to discuss deposition of Government witnesses | 0.2 |
| 08/26/10 | CAA | A104 | Review EMC letter to Government counsel outlining details of inadequate Government response to EMC's written discovery requests | 0.4 |
| 08/27/10 | CAA | A107 | Telephone conference with Rob Kelly, Steve Campbell and AUSA Chapman regarding FRCRIMP 6E concerns, AUSA attending special agent depositions, deposition scheduling and logistics generally | 0.9 |
| 08/27/10 | CAA | A103 | Research and draft e-mail to Government counsel regarding available dates, travel dates, scheduled dates, etc. regarding depositions | 0.4 |
| 08/27/10 | CAA | A104 | Review correspondence from Rob Kelly regarding Government's latest position on depositions scheduling | 0.3 |
| 08/27/10 | LKC | A111 | Draft Amended Notices of Deposition for Robert Reggio, Eric Hann, David Majors, Gerald Griner and Eric Christiansen | 0.7 |
| 08/27/10 | LKC | A111 | Update witness matrix with new deposition dates | 0.3 |
| 08/27/10 | LKC | A111 | Telephone conference with court reporter canceling Milwaukee deposition of Gerald Griner | 0.1 |
| 08/27/10 | LKC | A111 | Draft letter to Robert Kelly regarding Amended Notices of Deposition for Robert Reggio, Eric Hann, David Majors, Gerald Griner, and Eric Christiansen | 0.2 |
| 08/27/10 | CAA | A107 | Prepare for deposition scheduling call with Rob Kelly and AUSA Tim Chapman, review criminal procedure rules likely to be cited in call | 0.5 |
| 08/27/10 | DHS | A106 | Telephone conference with client regarding witness deposition issues | 1.1 |
| 08/29/10 | CAA | A103 | Revise Notices of Deposition for Hann, Reggio, Christensen, Rocco and Tocholski to comply with Government's latest scheduling request | 0.8 |
| 08/29/10 | CAA | A103 | Research and draft letter in response to Government's latest correspondence on deposition planning | 1.3 |

IN ACCOUNT WITH

Invoice Date 09/17/10
Invoice Number 1304177
File No. 233242.000004
Claim/Client File No. 976517481
Page 14

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 08/30/10 | LKC | A111 | Update witness matrix with revised deposition dates and times | 0.3 |
| 08/31/10 | DHS | A104 | Consider issues raised by client regarding witness depositions | 0.4 |
| 08/31/10 | DHS | A104 | Review Government Rule 30(b)(6) deposition notice and recommend edits | 0.4 |
| 08/31/10 | CAA | A104 | Review various statements of Exxon witnesses produced by Exxon | 0.9 |
| 08/31/10 | CAA | A103 | Draft e-mail to Government counsel regarding scheduling Hamilton and Firing depositions | 0.3 |
| 08/31/10 | LKC | A111 | Provide documents to partner for preparation of 30(b)(6) deposition notice | 0.2 |
| | | | **L340  Expert Discovery** | |
| 08/04/10 | CAA | A108 | Telephone conference with Warren Marwedel regarding ████ ████████████████████████ | 0.4 |
| 08/04/10 | CAA | A108 | Exchange e-mails with Warren Marwedel and co-counsel regarding same | 0.2 |
| | | | **L350  Discovery Motions** | |
| 08/05/10 | CHW | A104 | Review correspondence from Mimi Kim regarding issues with Exxon's discovery responses | 0.2 |
| 08/09/10 | CHW | A104 | Analyze strategy for proceeding with discovery motions and depositions in light of recent communications from opposing counsel | 0.3 |
| 08/25/10 | CHW | A103 | Begin to draft motion to compel Exxon to supplement discovery responses | 4.3 |
| 08/26/10 | CHW | A104 | Review final version of protective order received from Mimi Kim | 0.4 |
| 08/26/10 | CHW | A103 | Continue to draft motion to compel Exxon to supplement discovery responses | 4.9 |
| | | | **L390  Other Discovery** | |
| 08/31/10 | CHW | A108 | Telephone call to Mimi Kim regarding Exxon's discovery responses | 0.4 |
| 08/31/10 | CHW | A108 | Draft correspondence to Mimi Kim regarding Exxon's discovery responses | 1.0 |
| 08/31/10 | CHW | A108 | Exchange e-mails with Rob Kelly regarding Government's discovery responses | 0.3 |

Trial Preparation and Trial

IN ACCOUNT WITH

Invoice Date 09/17/10
Invoice Number 1304177
File No. 233242.000004
Claim/Client File No. 976517481
Page 15

## TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| | L430 | | Written Motions and Submissions | |
| 08/09/10 | CHW | A104 | Review revised draft of proposed protective order received from Exxon | 0.2 |
| 08/11/10 | CHW | A104 | Analyze revised draft of proposed protective order received from counsel for Exxon | 1.0 |
| 08/12/10 | CHW | A103 | Review and revise proposed protective order received from Exxon | 0.8 |
| 08/19/10 | CHW | A104 | Analyze pleadings filed by client today in civil penalty appeal to evaluate potential impact on positions taken in NPFC case | 0.5 |

198.0

Total Fees    40,661.00

**TIMEKEEPER TIME SUMMARY THROUGH 08/31/10**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| CAA | Abel | 45.9 | 250.00 | 11,475.00 |
| LKC | Collins | 22.9 | 110.00 | 2,519.00 |
| ERD | Derby | 8.7 | 110.00 | 957.00 |
| JLM | Martyn | 25.9 | 200.00 | 5,180.00 |
| SWO | Okinski | 1.4 | 100.00 | 140.00 |
| DHS | Sump | 35.0 | 250.00 | 8,750.00 |
| CHW | White | 58.2 | 200.00 | 11,640.00 |

IN ACCOUNT WITH

Invoice Date 09/17/10
Invoice Number 1304177
File No. 233242.000004
Claim/Client File No. 976517481
Page 16

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 08/31/10**

| Date | ECode | Description | Amount |
|------|-------|-------------|--------|
| 08/02/10 | E118 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 101259; DATE: 8/2/2010  -  Project Assistence-Courtney Sump/Sydney Spence- week ending 7/30/10 | 1,008.00 |
| 08/03/10 | E118 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 101216; DATE: 7/26/2010  -  Project Assistance Courtney Sump week ending 7/24/10 | 525.00 |
| 08/09/10 | E118 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 101304; DATE: 8/9/2010  -  Project Assistance-Courtney Sump/Sydney Spence-week ending 8/6/10 | 1,050.00 |
| 08/16/10 | E118 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 101349; DATE: 8/16/2010  -  Project assistance-Courtney Sump/Sydney Spence- week ending 8/13/2010 | 308.00 |
| 08/23/10 | E118 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 101397; DATE: 8/23/2010  -  Project assistance - Courtney Sump - week ending 08/21/10 | 152.00 |

Total: 3,043.00

Total Fees & Costs: $43,704.00

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wells Fargo Bank, N.A., Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 09/17/10 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1304177 |
| File No. | 233242 |

**Total Amount of This Invoice**     $43,704.00

**Summary of Additional Outstanding Invoices by Client as of 09/17/10**

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 03/24/10 | 1266999 | $22,938.30 | $-22,053.30 | $885.00 |
| 04/19/10 | 1272607 | $700.00 | $-351.00 | $349.00 |
| 04/19/10 | 1272614 | $13,265.00 | $-11,192.00 | $2,073.00 |
| 05/19/10 | 1278942 | $30,816.80 | $-30,371.80 | $445.00 |
| 06/18/10 | 1284722 | $29,348.39 | $-27,963.89 | $1,384.50 |
| 07/08/10 | 1288000 | $39,757.25 | $-34,537.75 | $5,219.50 |
| 08/19/10 | 1297448 | $13,812.00 | $0.00 | $13,812.00 |
| 08/23/10 | 1297568 | $63,009.40 | $-55,221.90 | $7,787.50 |
| 09/17/10 | 1304176 | $3,075.00 | $0.00 | $3,075.00 |
| | | $216,722.14 | -181,691.64 | $35,030.50 |

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 10/13/10 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1307977 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 09/30/10 | $91,122.00 |
| Costs and Expenses Through 09/30/10 | $5,684.30 |
| **Total Amount of This Invoice** | **$96,806.30** |

IN ACCOUNT WITH

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| Case Assessment, Development and Administration | | | | |
| L110 Fact Investigation/Development | | | | |
| 09/17/10 | VLR | A104 | Review and analyze Egan response to production to verify we did not receive information regarding important meetings. | 1.1 |
| 09/24/10 | ERD | A108 | Telephone conference with court reporter to confirm deposition of Rocco | 0.2 |
| L120 Analysis/Strategy | | | | |
| 09/01/10 | CHW | A108 | Telephone call from Mimi Kim regarding Coast Guard documents | 0.2 |
| 09/01/10 | CHW | A108 | Telephone call from Bill Ryan regarding dive logs for salvage operation | 0.1 |
| 09/02/10 | CHW | A106 | Telephone call from Dennis Egan regarding issues with Coast Guard | 0.3 |
| 09/03/10 | CHW | A107 | Draft correspondence to David Anderson regarding problems with state case interfering with defense of federal case | 1.3 |
| 09/03/10 | CHW | A107 | Telephone call from David Anderson regarding strategy and impact of state case on federal case | 0.2 |
| 09/03/10 | CHW | A107 | Participate in extended teleconference with David Anderson and Dennis Egan regarding impact of state case on strategy and discovery process in federal case | 2.0 |
| 09/07/10 | CHW | A104 | Analyze strategy for minimizing interference of related state litigation with defense of NPFC case | 0.6 |
| 09/07/10 | JSW | A104 | Conference call with Chris Abel regarding grand jury secrecy issues | 0.6 |
| 09/08/10 | CHW | A106 | Telephone call from Dennis Egan regarding strategy and upcoming depositions | 0.3 |
| 09/09/10 | CHW | A109 | Participate in meeting with Dennis Egan and David Anderson regarding strategy, written discovery, and issues with depositions | 1.5 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
ATTORNEYS AT LAW

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 09/10/10 | CHW | A104 | Analyze strategy for follow-up discovery and motion practice in light of today's testimony from government witnesses | 0.7 |
| 09/13/10 | CHW | A108 | Draft correspondence to Robert Kelly regarding meet and confer discussions | 0.7 |
| 09/13/10 | CHW | A104 | Continue to analyze strategy for responding to testimony during depositions of Agents Hann and Reggio revealing undisclosed meetings between Exxon and Government | 0.8 |
| 09/15/10 | CHW | A104 | Analyze additional issues regarding conflicts between civil and criminal cases | 0.4 |
| 09/16/10 | CHW | A108 | Telephone call to Mike Trapp regarding dive logs for salvage operation | 0.2 |
| 09/16/10 | CHW | A104 | Analyze ATF report produced today by government regarding tests done on standpipe | 1.1 |
| 09/17/10 | CHW | A106 | Telephone call from Dennis Egan regarding discovery and strategy issues | 1.3 |
| 09/21/10 | CHW | A107 | Exchange emails with James Gillingham regarding Exxon's production of crude contracts | 0.2 |
| 09/21/10 | CHW | A106 | Meet with Dennis Egan and David Anderson to discuss strategy and prepare for deposition of Dennis Egan | 2.6 |
| 09/24/10 | CHW | A108 | Telephone call to Al Sebrecht to attempt to locate diver who raised cargo pump | 0.3 |
| 09/25/10 | CHW | A104 | Analyze issues regarding written statement by Andrew Chanda and photographs of salvage operation in client's possession in anticipation of discovery dispute | 0.7 |
| 09/27/10 | CHW | A112 | Ground travel from Chicago to Lemont for expert meeting | 1.0 |
| 09/27/10 | CHW | A106 | Meet with Don Hoffman and Dennis Egan to inspect barge damage and develop factual basis for expert opinions | 4.0 |
| 09/29/10 | CHW | A104 | Review caselaw regarding discoverability of criminal materials in civil litigation | 0.8 |
| | L130 | Experts/Consultants | | |
| 09/02/10 | DHS | A105 | Telephone conference with Ms. Martyn regarding expert review | 0.4 |

IN ACCOUNT WITH

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| | | | by Mr. Neumann | |
| 09/23/10 | DHS | A108 | Continue to coordinate barge inspection with Don Hoffman | 0.8 |
| 09/24/10 | DHS | A101 | Develop document review list for experts | 0.4 |
| 09/24/10 | DHS | A101 | Prepare for meeting with Mr. Hoffman | 1.3 |
| 09/27/10 | DHS | A101 | Prepare for meeting with Don Hoffman | 1.5 |
| 09/27/10 | DHS | A112 | Travel to Chicago (1/2 time) | 1.8 |
| 09/27/10 | DHS | A108 | Meet with Don Hoffman and examine remains of Barge 423 | 4.5 |
| 09/27/10 | DHS | A112 | Travel to Norfolk (1/2 time) | 2.5 |
| | | L190 | Other Case Assessment, Development and Administration | |
| 09/02/10 | CAA | A107 | Telephone conference with David Anderson regarding same | 1.1 |
| 09/02/10 | CAA | A104 | Address latest issue involving reconciling state and federal cases | 0.9 |
| 09/02/10 | JLM | A104 | Review and select documents produced by the government to determine which documents to include in production to Captain Tom Neumann for his review of the bases for the government's claimed damages from third party claimants | 6.7 |
| 09/02/10 | DHS | A104 | Review most recent letter from Mr. Kelly | 0.3 |
| 09/02/10 | ERD | A104 | Review documents in Nuemann expert folder to prepare to be sent | 0.3 |
| 09/03/10 | JLM | A104 | Review and select documents from the government's production to provide to Captain Tom Neumann for his review in analyzing the bases for the government's claimed direct damages | 0.9 |
| 09/03/10 | CAA | A104 | Review 2005 letter from Coast Guard District 9 Commander appointing Hamilton, forwarded by client | 0.2 |
| 09/03/10 | CAA | A106 | Telephone conference with Dennis Egan regarding travel budget, appointment of Lieutenant Hamilton, NPFC case connection with state case | 0.9 |
| 09/03/10 | CAA | A106 | Prepare for strategy call with Dennis Egan | 0.5 |
| 09/03/10 | CAA | A106 | Telephone conference with David Anderson and Dennis Egan regarding advice on dismissing state case and coordinating state and NPFC case | 2.3 |
| 09/04/10 | CAA | A104 | Review potential problems with state case proceeding in parallel with federal case, explore ways to reduce risk to federal (NPFC) case from same | 0.6 |
| 09/07/10 | CAA | A104 | Review and respond to several e-mails from David Anderson regarding state case/NPFC case interface | 0.3 |

IN ACCOUNT WITH

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

# TROUTMAN SANDERS LLP

### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 09/07/10 | CAA | A106 | Telephone conference with Dennis Egan regarding resolving conflicts between state and federal cases | 1.6 |
| 09/07/10 | CAA | A107 | Telephone conference with David Anderson regarding federal case Protective Order effects on state case | 0.5 |
| 09/07/10 | CAA | A104 | Address impact of morning's development on NPFC case | 0.6 |
| 09/09/10 | CAA | A107 | Telephone conference with Rob Kelly regarding government concern regarding video deposition protocol | 0.3 |
| 09/09/10 | CAA | A101 | Final hearing preparations | 0.4 |
| 09/09/10 | CAA | A104 | Address Kevin Duckworth's appearance in NPFC case | 0.3 |
| 09/09/10 | CAA | A106 | Meet with client and corporate counsel regarding status of litigation, upcoming depositions, coordinating state and federal cases | 2.6 |
| 09/09/10 | DHS | A106 | Telephone conference with client regarding results of Motion to Compel hearing | 1.1 |
| 09/10/10 | CAA | A101 | Develop plan for addressing conflict between state case and federal case goals in depositions, EMC position regarding same | 0.7 |
| 09/10/10 | CAA | A106 | Meet with Dennis Egan and David Anderson to discuss strategy for depositions, EMC position on resolving conflict on state and federal litigation tactics/goals | 0.5 |
| 09/13/10 | CAA | A104 | Develop strategy ███████████████████ | 0.6 |
| 09/14/10 | CAA | A103 | Develop and refine strategy ███████████████████████ | 0.9 |
| 09/14/10 | JLM | A103 | Draft correspondence to Thomas Neumann regarding his analysis in advising us whether the government's costs are recoverable as damages | 0.5 |
| 09/14/10 | DHS | A106 | Collect Dennis Egan travel budget information and forward to Ms. Price | 0.4 |
| 09/14/10 | DHS | A106 | Draft e-mail to Ms. Price requesting authority to travel to New York City for case update meeting | 0.2 |
| 09/14/10 | DHS | A103 | Draft e-mail updating Ms. Price on travel schedule | 0.2 |
| 09/16/10 | CAA | A106 | Meet with Dennis Egan and David Anderson to discuss background facts of case, strategy, tactics, next steps, prepare for Firing deposition | 2.5 |
| 09/16/10 | CAA | A106 | Meet with EMC corporate counsel to coordinate state and federal litigation, deconflict same | 1.1 |
| 09/16/10 | DHS | A101 | Prepare for meeting with Mr. Skelly and Ms. Price | 0.6 |

IN ACCOUNT WITH

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 09/16/10 | DHS | A104 | Review and propose edit to letters to Mr. Ruff and Mr. Kelly | 0.4 |
| 09/17/10 | CAA | A112 | Travel to New York City for meeting with GAIC (1/2 time) | 1.9 |
| 09/17/10 | CAA | A106 | Meet with Frank Skelly and Julia Price to discuss status of case, strategy, tactics, goals, next steps | 1.9 |
| 09/17/10 | CAA | A112 | Travel back from New York City (1/2 time) | 1.8 |
| 09/17/10 | DHS | A112 | Travel to New York (1/2 time) | 0.8 |
| 09/17/10 | DHS | A104 | Continue to consider means of orchestrating dismissal of suit | 1.1 |
| 09/17/10 | DHS | A112 | Travel to GAIC offices | 0.7 |
| 09/17/10 | DHS | A106 | Meet with Mr. Skelly and Ms. Price regarding case status and future plans | 1.9 |
| 09/17/10 | DHS | A112 | Travel time to airport | 0.5 |
| 09/17/10 | DHS | A112 | Travel time to Norfolk (1/2 time) | 1.8 |
| 09/17/10 | DHS | A104 | Conduct second review of letters to Mr. Kelly and Mr. Ruff and approve | 0.5 |
| 09/17/10 | DHS | A106 | Telephone conference with client regarding case status | 0.9 |
| 09/18/10 | CAA | A104 | Determine background of 3 new Exxon counsel to enter Appearances in case | 0.3 |
| 09/20/10 | CAA | A104 | Review state court pleading regarding federal court discovery forwarded by David Anderson | 0.3 |
| 09/20/10 | DHS | A108 | Confirm barge inspection with Robin Olowniuk for Don Hoffman | 0.2 |
| 09/24/10 | DHS | A108 | Respond to Exxon "meet and confer" request | 0.4 |
| 09/27/10 | CHW | A112 | Return ground travel from Lemont to Chicago | 1.0 |
| 09/27/10 | CHW | A108 | Telephone call to Robin Chanda regarding details of government raid and seizure of files | 0.6 |
| 09/27/10 | CHW | A107 | Draft correspondence to Mimi Kim regarding threatened motion to compel | 0.5 |
| 09/27/10 | DHS | A106 | Meet with client to discuss case status | 1.5 |
| 09/28/10 | DHS | A106 | Telephone conference with client regarding future plans and discovery issues | 0.8 |
| 09/30/10 | JLM | A107 | Discuss status of damages analysis with Thomas Neumann | 0.4 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 09/30/10 | CAA | A104 | Review correspondence from Mimi Kim regarding Exxon meetings with Government representatives | 0.2 |
| 09/30/10 | CAA | A104 | Investigate rebuttal to same | 0.3 |

Pre-Trial Pleadings and Motions

L250  Other Written Motions and Submissions

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 09/03/10 | CHW | A103 | Draft second affidavit supporting motion to compel against Exxon | 0.6 |
| 09/03/10 | CHW | A103 | Revise and finalize motion to compel against Exxon | 4.5 |
| 09/03/10 | SWO | A104 | Proofread motion to compel and cite check all discovery references | 1.1 |
| 09/05/10 | CAA | A104 | Review final draft of Motion to Compel Exxon discovery | 0.3 |
| 09/08/10 | CHW | A104 | Review Exxon's response to motion to compel | 0.6 |
| 09/08/10 | CHW | A104 | Review discovery responses, correspondence, and other documents to prepare for argument on motion to compel | 1.0 |
| 09/09/10 | CHW | A109 | Appear in district to argue motion to compel against Exxon | 1.7 |
| 09/09/10 | CHW | A107 | Telephone call from Kevin Duckworth regarding filing additional appearance | 0.2 |
| 09/10/10 | DHS | A103 | Begin outlining Motions to Compel production from Government | 1.3 |
| 09/16/10 | CHW | A103 | Begin to draft motion to compel Government to produce information and documents withheld in discovery because of pending criminal case | 2.0 |
| 09/17/10 | CHW | A103 | Continue to draft motion to compel Government to produce withheld documents in discovery | 1.2 |
| 09/20/10 | CAA | A107 | Telephone conference with David Anderson regarding interpreting Protective Order | 0.2 |
| 09/24/10 | CHW | A104 | Analyze issues relating to motion to compel received from Exxon | 0.7 |
| 09/29/10 | CHW | A103 | Continue to draft brief in support of motion to compel government to produce documents in criminal case files | 3.9 |
| 09/30/10 | CHW | A103 | Continue to draft motion to compel government to produce documents withheld as part of criminal case | 6.6 |

Discovery

L310  Written Discovery

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 09/06/10 | CAA | A104 | Address difficulty in combining discovery in state and NPFC | 0.5 |

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| | | | cases, develop plan for resolving same | |
| 09/06/10 | DHS | A104 | Review documents produced by Exxon to identify critical documents | 2.3 |
| 09/07/10 | DHS | A104 | Review Exxon documents to identify critical documents | 2.1 |
| 09/12/10 | CAA | A104 | Review correspondence from Robert Kelly regarding Government response to Chris White's meet-and-confer letter regarding Government written discovery | 0.3 |
| 09/13/10 | CAA | A104 | Review letter from Mimi Kim regarding Exxon production of internal investigation materials | 0.2 |
| 09/13/10 | CAA | A105 | Address same with co-counsel | 0.2 |
| 09/14/10 | CAA | A104 | Review Exxon production to support upcoming Motion to Compel | 0.2 |
| 09/15/10 | DHS | A104 | Review Exxon documents | 2.5 |
| 09/16/10 | DHS | A104 | Review Standpipe Test Report from ATF | 0.5 |
| 09/17/10 | CAA | A104 | Review draft letters to Exxon and Government regarding discovery discrepancies and edit same | 0.5 |
| 09/17/10 | CAA | A104 | Review e-mails/notices by David Anderson regarding state case/federal case dual discovery | 0.3 |
| 09/19/10 | CAA | A104 | Review documents to identify exhibits for Tucholski and Christiensen depositions | 0.9 |
| 09/19/10 | CAA | A104 | Review reports authored by David Tucholski | 1.3 |
| 09/19/10 | CAA | A104 | Review Tucholski report on his testing of evidence from the EMC 423 | 1.5 |
| 09/20/10 | DHS | A104 | Review key reports to establish expert discovery strategy | 2.1 |
| 09/21/10 | CAA | A104 | Review correspondence from Rob Kelly regarding Government's failure to provide discovery responses | 0.3 |
| 09/21/10 | DHS | A103 | Draft e-mail to counsel setting forth short term discovery issues and identifying issues of concern | 0.4 |
| 09/24/10 | DHS | A104 | Review the various expert reports in preparation for expert discovery | 2.1 |
| 09/24/10 | DHS | A104 | Review latest Exxon documents | 3.2 |
| 09/24/10 | DHS | A108 | Telephone conference with Mr. Ryan regarding Illinois EPA report issues and other issues | 0.5 |
| 09/24/10 | DHS | A104 | Examine oil sampling information to identify potential deponents | 2.4 |
| 09/27/10 | DHS | A104 | Review expert reports produced during U.S. Coast Guard hearing to determine necessary discovery in preparation for reports by | 2.0 |

IN ACCOUNT WITH

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| | | | Don Hoffman and Don Flessner | |
| 09/28/10 | DHS | A104 | Review "meet and confer" correspondence from Exxon regarding discovery issues | 0.6 |
| 09/28/10 | DHS | A104 | Review newly produced Exxon documents | 2.7 |
| 09/30/10 | DHS | A104 | Continue to review expert reports to identify potential witnesses | 0.5 |
| 09/30/10 | DHS | A104 | Review newly produced Exxon documents | 3.5 |
| | L320 | Document Production | | |
| 09/01/10 | CHW | A104 | Review Coast Guard documents received today from counsel for Exxon | 0.7 |
| 09/03/10 | CHW | A107 | Exchange telephone calls with Mimi Kim regarding production of Coast Guard exhibits | 0.3 |
| 09/03/10 | CHW | A107 | Exchange emails with James Gillingham regarding Exxon's document production | 0.2 |
| 09/06/10 | CHW | A104 | Review extensive correspondence from David Anderson regarding discovery issues and strategy | 0.4 |
| 09/07/10 | CHW | A107 | Exchange emails with Mimi Kim regarding production of Coast Guard exhibits | 0.2 |
| 09/07/10 | SWO | A110 | Telephone call to and office conference with DTI regarding scanning, electronic bates labeling and CD of Exxon supplemental production | 0.4 |
| 09/08/10 | CHW | A107 | Exchange several emails with Mimi Kim regarding supplemental document production by Exxon | 0.6 |
| 09/08/10 | CHW | A104 | Review Government's response to request for supplemental responses to written discovery | 0.4 |
| 09/08/10 | CHW | A104 | Analyze issues raised by several positions taken by Government with respect to written discovery | 0.6 |
| 09/13/10 | CHW | A108 | Telephone call to Robert Kelly to meet and confer regarding written discovery responses | 0.5 |
| 09/13/10 | CHW | A107 | Begin to draft letter to Exxon's counsel regarding withholding of information and documents responsive to discovery requests | 1.9 |

IN ACCOUNT WITH

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 10

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 09/14/10 | LKC | A111 | Review and organization of documents from Exxon | 0.7 |
| 09/14/10 | CHW | A108 | Telephone call from Mimi Kim regarding document production | 0.3 |
| 09/14/10 | CHW | A107 | Exchange emails with James Gillingham regarding Exxon's document production | 0.3 |
| 09/14/10 | CHW | A104 | Continue to analyze strategy ███████████████ | 0.9 |
| 09/14/10 | CHW | A107 | Review and revise letter to Exxon's counsel regarding documents and information withheld in discovery | 0.7 |
| 09/14/10 | CHW | A104 | Review documents produced by Exxon in discovery to analyze whether any documents were produced regarding meetings disclosed during Hann and Reggio depositions | 1.6 |
| 09/16/10 | LKC | A111 | Organization of documents received from Exxon | 0.2 |
| 09/16/10 | CHW | A103 | Review and revise letter to Exxon regarding information withheld in discovery | 0.8 |
| 09/16/10 | CHW | A107 | Draft extensive letter to Government regarding information withheld in discovery | 2.8 |
| 09/17/10 | CHW | A107 | Multiple telephone calls from David Anderson regarding document and deposition issues | 0.9 |
| 09/17/10 | CHW | A107 | Revise and finalize letter to Exxon regarding withholding information in discovery | 0.8 |
| 09/17/10 | CHW | A107 | Revise and finalize letter to Government regarding withholding information in discovery | 1.5 |
| 09/20/10 | CHW | A107 | Telephone call from David Anderson regarding discovery and deposition issues | 0.4 |
| 09/20/10 | CHW | A107 | Review correspondence from David Anderson regarding discovery and deposition issues | 0.4 |
| 09/21/10 | CHW | A107 | Telephone call from Mimi Kim regarding Exxon's failure to produce documents and information regarding meetings with government | 0.4 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 11

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 09/21/10 | CHW | A107 | Review letter from Robert Kelly regarding Government's failure to produce reports and other documents associated with criminal case | 0.4 |
| 09/22/10 | LKC | A111 | Organization of documents to be produced | 0.2 |
| 09/23/10 | LKC | A111 | Prepare documents to be produced to Exxon | 0.3 |
| 09/23/10 | CHW | A104 | Review amended discovery responses received from Exxon | 0.3 |
| 09/24/10 | CHW | A107 | Telephone call to Robert Kelly to meet and confer regarding Government's failure to produce documents associated with criminal case | 0.5 |
| 09/24/10 | CHW | A107 | Exchange emails with Robert Kelly regarding Government's responses to discovery | 0.7 |
| 09/24/10 | CHW | A104 | Review supplemental discovery responses and documents received from Exxon | 0.9 |
| 09/29/10 | LKC | A111 | Review and analysis of documents produced by Exxon | 0.4 |
| 09/30/10 | LKC | A111 | Prepare documents to be produced to Exxon | 1.0 |
| 09/30/10 | CHW | A107 | Telephone call to Mimi Kim regarding discovery issues | 0.2 |

L330   Depositions

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 09/01/10 | LKC | A111 | Obtain court reporters and locations for depositions of LT Hamilton and CDR Firing in Anchorage, Alaska and Cleveland, Ohio | 0.6 |
| 09/01/10 | LKC | A111 | Draft amended notices of deposition for LT Hamilton and CDR Firing | 0.4 |
| 09/01/10 | LKC | A111 | Draft letter to Robert Kelly regarding Amended Notices of Deposition | 0.2 |
| 09/01/10 | LKC | A111 | Selection of witness materials in preparation for depositions | 0.1 |
| 09/01/10 | CAA | A106 | Telephone conference with Mimi Kim regarding deposition scheduling, her difficulty traveling to Alaska, David Anderson's attending depositions for state case purposes, written discovery issues | 0.8 |
| 09/01/10 | CAA | A103 | Draft e-mail to Government counsel regarding delay in deposition scheduling, forwarding latest notices of Lt. Hamilton's and Commander Firing's deposition | 0.4 |

IN ACCOUNT WITH

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 12

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|---|---|---|---|---|
| 09/01/10 | CAA | A106 | Telephone conference with Dennis Egan regarding prior witness testimony | 0.3 |
| 09/01/10 | CAA | A104 | Review latest e-mail and correspondence from Rob Kelly regarding deposition scheduling of Government witnesses | 0.3 |
| 09/01/10 | CAA | A103 | Draft e-mail response to same | 0.3 |
| 09/01/10 | CHW | A104 | Analyze strategy for remaining written discovery issues and upcoming depositions | 0.7 |
| 09/01/10 | DHS | A103 | Draft e-mail to Ms. Price regarding paying client travel costs to depositions | 0.3 |
| 09/02/10 | CAA | A107 | Exchange e-mails with Steve Campbell regarding venue for Firing deposition in Cleveland | 0.3 |
| 09/02/10 | DHS | A106 | Telephone conference with Mr. Anderson, counsel for EMC, regarding conflicts with state court schedule | 0.9 |
| 09/02/10 | CAA | A104 | Review latest correspondence from Rob Kelly regarding Hamilton and Reed depositions | 0.3 |
| 09/02/10 | CAA | A103 | Draft detailed response to same | 0.4 |
| 09/02/10 | CHW | A107 | Participate in teleconference with David Anderson regarding deposition issues | 1.0 |
| 09/02/10 | CHW | A104 | Review further correspondence from counsel for Government regarding depositions | 0.2 |
| 09/02/10 | CHW | A104 | Continue to analyze strategy for upcoming depositions | 0.8 |
| 09/02/10 | DHS | A106 | E-mail correspondence with Ms. Price requesting travel budget for client | 0.2 |
| 09/03/10 | LKC | A111 | Provide notices of deposition to court reporters in preparation for upcoming depositions | 0.5 |
| 09/03/10 | LKC | A111 | Locate court reporter in closer proximity to the Cleveland Airport for Dean Firing deposition | 0.9 |
| 09/03/10 | CAA | A107 | Exchange e-mails with Steve Campbell regarding Government request to move venue for Firing deposition | 0.3 |
| 09/03/10 | CAA | A103 | Draft e-mail to Rob Kelly regarding Government deponent production | 0.2 |
| 09/03/10 | CAA | A107 | Review e-mail from Mimi Kim regarding same | 0.1 |
| 09/07/10 | DHS | A108 | Telephone conference with Mr. Anderson regarding deposition issues | 1.1 |

IN ACCOUNT WITH

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 13

## TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| 09/07/10 | CAA | A103 | Draft response to same | 0.1 |
| 09/07/10 | CAA | A104 | Review correspondence from Rob Kelly regarding appearing before Judge Cox on deposition scheduling issues | 0.2 |
| 09/07/10 | CAA | A103 | Draft response to same | 0.2 |
| 09/07/10 | CAA | A104 | Address best strategy for dealing with Government's effort to put deposition scheduling issue before the Court | 0.8 |
| 09/07/10 | CAA | A104 | Review correspondence from Mimi Kim regarding Exxon deponent scheduling | 0.2 |
| 09/07/10 | DHS | A106 | Telephone conference with client regarding depositions | 1.3 |
| 09/07/10 | CHW | A108 | Review correspondence from government regarding court intervention in deposition scheduling issues | 0.2 |
| 09/07/10 | CHW | A104 | Analyze strategy for responding to government's attempt to bring deposition issues before court | 0.5 |
| 09/07/10 | CAA | A103 | Draft e-mail to Rob Kelly regarding deposition scheduling | 0.3 |
| 09/07/10 | CAA | A101 | Prepare for Reggio and Hann depositions | 0.7 |
| 09/07/10 | CAA | A104 | Research use of grand jury materials in NPFC depositions | 0.9 |
| 09/07/10 | CAA | A106 | Telephone conference with Dennis Egan regarding same | 0.8 |
| 09/07/10 | LKC | A111 | Draft second amended notice of deposition for CDR Dean Firing | 0.2 |
| 09/07/10 | LKC | A111 | Draft letter to Robert Kelly regarding second amended notice of deposition for Dean Firing | 0.1 |
| 09/07/10 | LKC | A111 | Email to Cleveland Court Reporter canceling previously scheduled deposition of Dean Firing | 0.1 |
| 09/07/10 | LKC | A111 | Prepare for depositions of Robert Reggio and Eric Hann | 3.4 |
| 09/07/10 | CHW | A106 | Participate in extended teleconference with Dennis Egan regarding depositions and strategy issues | 1.8 |
| 09/07/10 | CHW | A108 | Participate in teleconference with David Anderson regarding depositions and strategy issues | 0.3 |
| 09/08/10 | DHS | A106 | Telephone conference with client regarding deposition issues | 0.9 |
| 09/08/10 | DHS | A104 | Consider issues involving deposition participation and Government withholding of information | 1.5 |
| 09/08/10 | LKC | A111 | Prepare deposition notices for Cliff Hene, Gary Fite, Gerard | 0.6 |

IN ACCOUNT WITH

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 14

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| | | | Christiansen, Neil Hauge, Irvin Holm, and Jason Hainline | |
| 09/08/10 | LKC | A111 | Draft letter to Mimi Kim regarding deposition notices for Cliff Hene, Gary Fite, Gerard Christiansen, Neil Hauge, Irvin Holm, and Jason Hainline | 0.2 |
| 09/08/10 | LKC | A111 | Strategize regarding preparation for upcoming depositions | 0.6 |
| 09/08/10 | LKC | A111 | Update witness matrix and calendars regarding upcoming depositions | 1.0 |
| 09/08/10 | LKC | A111 | Review photographs in preparation for depositions of Reggio and Hann | 4.0 |
| 09/08/10 | LKC | A111 | Prepare documents for depositions of Reggio and Hann | 0.3 |
| 09/08/10 | LKC | A111 | Telephone conference with Pacific Rim Court Reporting confirming deposition of Mark Hamilton | 0.1 |
| 09/08/10 | CAA | A101 | Prepare for hearing on deposition scheduling | 1.9 |
| 09/08/10 | CAA | A104 | Review latest correspondence from Mimi Kim regarding Hamilton deposition | 0.2 |
| 09/08/10 | CAA | A104 | Identify exhibits for Hann and Reggio depositions | 0.5 |
| 09/08/10 | CAA | A103 | Prepare outline for Reggio/Hann depositions | 1.1 |
| 09/09/10 | LKC | A111 | Confirm court reporter for depositions of Reggio and Hann | 0.1 |
| 09/09/10 | LKC | A111 | Review photographs in preparation for Reggio and Hann depositions | 3.3 |
| 09/09/10 | LKC | A111 | Draft amended notices of deposition for Michael Reed and Mark Hamilton | 0.3 |
| 09/09/10 | LKC | A111 | Draft letter to Robert Kelly regarding amended notices of deposition for Michael Reed and Mark Hamilton | 0.1 |
| 09/09/10 | CAA | A104 | Identify additional exhibits for use in custodian depositions | 0.4 |
| 09/09/10 | CAA | A103 | Draft deposition examinations for Eric Hann and Robert Reggio | 2.4 |
| 09/09/10 | CHW | A106 | Telephone call from Dennis Egan regarding upcoming depositions | 0.3 |
| 09/09/10 | CHW | A104 | Analyze strategy for depositions of Robert Reggio and Eric Hann | 0.6 |
| 09/09/10 | DHS | A104 | Consider issues presented by upcoming deposition of Government agents | 0.4 |
| 09/09/10 | DHS | A104 | Review Exxon documents for depositions | 1.9 |
| 09/10/10 | CAA | A101 | Plan for follow-up discovery and motion practice in light of | 0.8 |

IN ACCOUNT WITH

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 15

## TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| | | | information obtained in depositions | |
| 09/10/10 | DHS | A105 | Various telephone conferences with client and Mr. Abel regarding deposition issues and concerns | 1.1 |
| 09/10/10 | DHS | A106 | Telephone conference with client regarding results of depositions and future plans | 1.3 |
| 09/10/10 | LKC | A111 | Telephone conference with Petaluma California court reporter rescheduling the deposition of Michael Reed | 0.2 |
| 09/10/10 | CAA | A101 | Final deposition preparations | 0.6 |
| 09/10/10 | CHW | A109 | Attend portion of deposition of Special Agent Eric Hann | 2.4 |
| 09/10/10 | CHW | A109 | Attend deposition of Special Agent Robert Reggio | 4.3 |
| 09/10/10 | CAA | A109 | Take the depositions of Eric Hann and Robert Reggio | 9.5 |
| 09/10/10 | CAA | A106 | Meet with Dennis Egan and David Anderson regarding same | 0.9 |
| 09/11/10 | CHW | A104 | Analyze strategy for following up on significant revelations made yesterday during depositions of Special Agents Hann and Reggio | 0.8 |
| 09/11/10 | LKC | A111 | Organization of witness files and materials | 0.7 |
| 09/11/10 | CAA | A112 | Travel back from Chicago (1/2 time) | 3.6 |
| 09/11/10 | CAA | A104 | Work on follow-up steps to exploit information obtained in September 10, 2010 depositions | 0.3 |
| 09/13/10 | LKC | A111 | Emails with Esquire Deposition Solutions regarding expedited delivery of Hann and Reggio depositions | 0.4 |
| 09/13/10 | LKC | A111 | Prepare for deposition of Dean Firing | 1.7 |
| 09/13/10 | LKC | A111 | Obtain court reporter for Washington DC depositions | 0.4 |
| 09/13/10 | LKC | A111 | Prepare for depositions of David Tucholski, Eric Christiansen, Andrew Chanda, Dennis Egan, and James Rocco | 4.5 |
| 09/13/10 | LKC | A111 | Email to Pacific Rim Reporting regarding the notice of deposition for Mark Hamilton | 0.1 |
| 09/13/10 | LKC | A111 | Organization of witness materials | 0.6 |
| 09/13/10 | CAA | A101 | Begin collecting, information/documents for Firing deposition | 0.7 |
| 09/13/10 | CAA | A106 | Telephone conferences with Dennis Egan regarding Firing deposition planning | 0.8 |
| 09/13/10 | CAA | A108 | Draft e-mail to Andrew Chanda regarding deposition preparation for his upcoming deposition | 0.3 |

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 09/13/10 | CAA | A108 | Exchange follow-up e-mails with Robin Chanda regarding use of Grand Jury testimony | 0.3 |
| 09/13/10 | CAA | A104 | Address expedited deposition transcript, logistics for Dennis Egan attending out-of-town depositions | 0.6 |
| 09/13/10 | CAA | A107 | Exchange e-mails with opposing counsel regarding Kevin Duckworth attending upcoming depositions | 0.3 |
| 09/14/10 | LKC | A111 | Calendar rescheduled depositions of Michael Reed and Mark Hamilton | 0.1 |
| 09/14/10 | LKC | A111 | Obtain contact information for consulting expert, Clay Fust, in preparation for deposition of Dean Firing | 0.3 |
| 09/14/10 | CAA | A108 | Telephone conference with Clay Fust regarding upcoming depositions | 0.2 |
| 09/14/10 | CAA | A103 | Draft examination for Dean Firing deposition | 0.5 |
| 09/14/10 | DHS | A104 | Analyze and consider issues regarding state court participation in NPFC depositions and outline course of action | 1.1 |
| 09/14/10 | DHS | A104 | Consider issues surrounding special agent depositions | 0.5 |
| 09/15/10 | LKC | A111 | Telephone conference with court reporter regarding deposition of Dean Firing | 0.1 |
| 09/15/10 | LKC | A111 | Telephone conference with Esquire Deposition Solutions regarding depositions to be held in Washington, DC | 0.1 |
| 09/15/10 | LKC | A111 | Telephone conferences with El Paso court reporter regarding deposition and service of subpoena for Luis Sanchez | 0.5 |
| 09/15/10 | LKC | A111 | Prepare for deposition of Dean Firing | 0.8 |
| 09/15/10 | LKC | A111 | Organization of witness documents | 1.4 |
| 09/15/10 | CAA | A108 | Telephone conference with consulting expert, Captain Clay Fust, regarding background facts of case, relevant information for U.S. Coast Guard MSO Chicago witness depositions | 1.0 |
| 09/15/10 | CAA | A104 | Identify additional documents for use as exhibits for Firing deposition | 0.5 |
| 09/15/10 | CAA | A112 | Travel to Cleveland for Firing deposition (1/2 time) | 2.2 |
| 09/15/10 | CAA | A101 | Prepare examination for Firing deposition | 1.9 |
| 09/15/10 | DHS | A103 | Draft specific issues to be addressed in evidence depositions | 0.6 |
| 09/16/10 | LKC | A111 | Prepare for deposition of David Tucholski | 0.6 |
| 09/16/10 | CAA | A103 | Final deposition preparations, revise examination outline | 1.2 |
| 09/16/10 | CAA | A109 | Take deposition of Dean Firing | 4.7 |

IN ACCOUNT WITH

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 17

## TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| 09/16/10 | CAA | A106 | Debrief deposition with client | 0.7 |
| 09/16/10 | CAA | A112 | Travel back from Cleveland (1/2 time) | 2.1 |
| 09/16/10 | DHS | A104 | Consider issues involving state case counsel actively participating in federal deposition | 2.8 |
| 09/16/10 | DHS | A105 | Debrief from Mr. Abel regarding results of special agent depositions | 0.5 |
| 09/17/10 | LKC | A111 | Prepare for deposition of David Tucholski | 2.8 |
| 09/17/10 | LKC | A111 | Email to Dennis Egan regarding schedule and location for deposition of David Tucholski | 0.1 |
| 09/17/10 | LKC | A111 | Organization of witness materials | 0.2 |
| 09/17/10 | LKC | A111 | Telephone conference with court reporter confirming depositions for September 20 | 0.1 |
| 09/17/10 | LKC | A111 | Email to court reporter forwarding notices of deposition for depositions to be held on September 20 and 27 | 0.1 |
| 09/18/10 | CAA | A103 | Draft e-mail to Mimi Kim regarding Exxon's producing Luis Sanchez for deposition | 0.2 |
| 09/19/10 | CAA | A106 | Forward copy of Tucholski report to client, with comments | 0.3 |
| 09/19/10 | CAA | A103 | Draft detailed e-mail to Dennis Egan and Andrew Chanda regarding plan to prepare them for upcoming depositions | 0.3 |
| 09/19/10 | CAA | A103 | Draft detailed e-mail to Government counsel regarding adding Jeff Carie to list of deponents, need for date for 30(b)6 deposition | 0.4 |
| 09/19/10 | CAA | A103 | Draft deposition examination for David Tucholski and Eric Christiensen | 2.7 |
| 09/19/10 | CAA | A104 | Review documents relating to Jeff Carie | 0.3 |
| 09/19/10 | DHS | A104 | Review deposition of Dennis Egan in preparation for deposition | 2.3 |
| 09/20/10 | DHS | A104 | Review EMC emergency motion for state case regarding joint depositions | 0.3 |
| 09/20/10 | CAA | A112 | Travel to Washington, DC for depositions (1/2 time) | 1.9 |
| 09/20/10 | CAA | A101 | Final deposition preparations | 0.8 |
| 09/20/10 | CAA | A109 | Take deposition of David Tucholsky | 3.0 |
| 09/20/10 | CAA | A109 | Take deposition of Eric Christensen | 1.8 |
| 09/20/10 | CAA | A106 | Meet with client to debrief depositions, discuss case strategy/tactics, his upcoming deposition | 1.0 |
| 09/20/10 | CAA | A112 | Travel back from Washington, DC (1/2 time) | 1.7 |

IN ACCOUNT WITH

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 18

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 09/21/10 | CAA | A112 | Travel to Chicago (1/2 time) | 2.9 |
| 09/21/10 | CAA | A107 | Exchange e-mails with Rob Kelly regarding scheduling deposition of Jeff Carie and NPFC representative | 0.3 |
| 09/21/10 | CAA | A104 | Review Dennis Egan's prior testimony to assist in preparing for tomorrow's deposition | 1.7 |
| 09/21/10 | CAA | A106 | Meet with Dennis Egan and David Anderson to prepare Dennis Egan for tomorrow's deposition, discuss additional witnesses and evidence to be developed in case | 3.7 |
| 09/21/10 | DHS | A105 | Consider issues that should be addressed in Dennis Egan's deposition preparation and communicate with Mr. Abel | 0.5 |
| 09/21/10 | DHS | A104 | Resolve various scheduling issues for depositions | 0.4 |
| 09/21/10 | DHS | A105 | Telephone conference with Mr. Abel regarding results of hearing in joint depositions | 0.5 |
| 09/22/10 | LKC | A111 | Review photographs for pipe photos | 3.0 |
| 09/22/10 | CHW | A109 | Attend deposition of Dennis Harry Egan | 9.6 |
| 09/22/10 | CHW | A104 | Analyze photographs of salvaged equipment and other documents to address issues raised during today's deposition | 0.6 |
| 09/22/10 | CAA | A101 | Final preparations for Egan deposition/develop plan for dealing with Court's Order in state's case yesterday and its effect on federal case depositions | 0.9 |
| 09/22/10 | CAA | A106 | Meet with client for final deposition preparations | 0.5 |
| 09/22/10 | CAA | A109 | Defend Dennis Egan's deposition | 9.9 |
| 09/22/10 | CAA | A104 | Review Andrew Chanda's prior testimony to prepare for his deposition | 1.6 |
| 09/22/10 | DHS | A104 | Monitor status of Dennis Egan's deposition and provide support | 0.8 |
| 09/22/10 | DHS | A106 | Draft e-mail to Ms. Price regarding travel expenses | 0.3 |
| 09/22/10 | DHS | A104 | Review photographs of debris removal for use in Egan deposition | 0.9 |
| 09/22/10 | DHS | A105 | Telephone conference with Mr. Abel regarding results of Egan deposition and future issues | 1.1 |
| 09/23/10 | LKC | A111 | Draft 30(b)(6) Deposition Notice | 0.1 |
| 09/23/10 | LKC | A111 | Draft letter to Robert Kelly regarding Notice of 30(b)(6) deposition | 0.1 |
| 09/23/10 | LKC | A111 | Research and obtain court reporter for the deposition of Jeffrey Carie | 0.6 |

IN ACCOUNT WITH

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 19

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 09/23/10 | LKC | A111 | Organization of witness files in preparation for depositions | 1.5 |
| 09/23/10 | LKC | A111 | Review photographs for photos of pump | 0.8 |
| 09/23/10 | LKC | A111 | Update witness matrix with new witness information | 0.8 |
| 09/23/10 | LKC | A111 | Draft notice of deposition for Jeffrey Carie | 0.2 |
| 09/23/10 | LKC | A111 | Draft letter to Robert Kelly regarding Notice of Deposition for Jeffrey Carie | 0.1 |
| 09/23/10 | LKC | A111 | Research and review Stat Labs analysis and testimony of Donald Cortes in preparation for future deposition of Stat Labs personnel | 2.5 |
| 09/23/10 | CHW | A109 | Attend deposition of Andrew Chanda | 7.9 |
| 09/23/10 | CAA | A106 | Meet with client to prepare for Chanda deposition | 0.6 |
| 09/23/10 | CAA | A109 | Take deposition of Andrew Chanda | 7.9 |
| 09/23/10 | DHS | A105 | Relay approval of travel expenses to Mr. Abel | 0.1 |
| 09/23/10 | DHS | A101 | Prepare for Rule 30(b)(6) deposition of government witness | 2.8 |
| 09/23/10 | DHS | A105 | Telephone conference with Mr. Abel regarding Chanda deposition and issues developing with client | 0.7 |
| 09/24/10 | LKC | A111 | Research and review Stat Labs report in preparation for deposition of Stat Labs personnel | 0.6 |
| 09/24/10 | LKC | A111 | Confirm court reporter for deposition of James Rocco on September 27 | 0.1 |
| 09/24/10 | LKC | A111 | Organization of deposition transcripts and exhibits | 0.4 |
| 09/24/10 | LKC | A111 | Prepare for the deposition of James Rocco | 0.5 |
| 09/24/10 | CAA | A112 | Travel back from Chicago (1/2 time) | 3.6 |
| 09/24/10 | CHW | A107 | Telephone call from Bill Ryan regarding depositions, document issues, and salvage operation | 0.3 |
| 09/25/10 | DHS | A104 | Review deposition transcripts of Mr. Oliva and Mr. Rodgers to identify key passages in preparation for summary judgment | 6.3 |
| 09/26/10 | CAA | A101 | Coordinate next steps to be taken in view of latest developments in depositions, written discovery supplementations | 0.9 |
| 09/26/10 | CAA | A101 | Prepare exhibits and examination for LCDR Rocco deposition | 0.5 |
| 09/27/10 | LKC | A111 | Prepare for depositions of Mark Hamilton and Michael Reed | 0.3 |
| 09/27/10 | LKC | A111 | Organization of deposition and witness materials | 0.3 |
| 09/27/10 | LKC | A111 | Online research regarding Mark Hamilton | 1.0 |
| 09/27/10 | CAA | A112 | Travel to Washington, DC for deposition (1/2 time) | 2.4 |

IN ACCOUNT WITH

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 20

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 09/27/10 | CAA | A109 | Take deposition of CDR Jim Rocco | 2.3 |
| 09/27/10 | CAA | A112 | Travel back from Washington, DC (1/2 time) | 1.8 |
| 09/28/10 | LKC | A111 | Organization of deposition and witness materials | 0.5 |
| 09/28/10 | LKC | A111 | Forward transcript of Dean Firing to Chris White for review | 0.1 |
| 09/28/10 | LKC | A111 | Email to Esquire Deposition Solutions regarding correction to the reference and style of the case | 0.1 |
| 09/28/10 | LKC | A111 | Online research regarding Mark Hamilton in preparation for deposition | 1.7 |
| 09/28/10 | LKC | A111 | Prepare for upcoming depositions | 1.0 |
| 09/29/10 | LKC | A111 | Update witness files in preparation for depositions | 0.3 |
| 09/29/10 | LKC | A111 | Obtain court reporter for depositions of John Gamboa, David Majors, and Gerald Griner | 0.2 |
| 09/29/10 | LKC | A111 | Prepare for depositions of Gerald Griner, John Gamboa and David Majors | 3.0 |
| 09/30/10 | LKC | A111 | Prepare for depositions of Gerald Griner, John Gamboa and other investigating personnel | 5.9 |
| 09/30/10 | LKC | A111 | Confirm correct start time of deposition with Chicago Court Reporter | 0.1 |
| 09/30/10 | CAA | A106 | Telephone conference with Dennis Egan regarding Chanda deposition testimony, Alex Oliva autopsy information and availability/production of EMC deponents | 0.8 |
| 09/30/10 | CAA | A103 | Draft detailed response to Kelly request for EMC to produce deponents | 0.5 |
| 09/30/10 | CAA | A107 | Exchange e-mails with opposing counsel regarding adjusting schedule for Griner deposition | 0.2 |
| | L340 | Expert Discovery | | |
| 09/02/10 | LKC | A111 | Prepare documents produced by the US for expert review | 0.4 |
| 09/03/10 | LKC | A111 | Review government document production and responses to requests for production in preparation for expert document review and provide attorney with summary | 0.7 |
| 09/03/10 | LKC | A111 | Prepare documents for expert review | 4.3 |
| 09/07/10 | LKC | A111 | Prepare documents for expert review | 2.8 |
| 09/09/10 | LKC | A111 | Prepare documents for expert review | 2.4 |
| 09/10/10 | LKC | A111 | Prepare documents for expert review | 2.5 |

IN ACCOUNT WITH

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 21

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 09/11/10 | LKC | A111 | Prepare documents for expert review | 0.7 |
| 09/14/10 | LKC | A111 | Prepare documents for expert review | 0.8 |
| 09/14/10 | LKC | A111 | Draft letter to Thomas Neumann regarding review of US damages documents | 0.3 |
| 09/24/10 | LKC | A111 | Prepare list of documents produced by Exxon for expert review | 0.6 |
| 09/24/10 | LKC | A111 | Email to Donald Flessner forwarding list of Exxon documents | 0.1 |
| 09/24/10 | LKC | A111 | Organization of expert witness materials | 0.6 |
| 09/24/10 | LKC | A111 | Prepare chart of documents forwarded to experts for review | 0.3 |
| | L350 | Discovery Motions | | |
| 09/01/10 | CHW | A107 | Telephone call to Robert Kelly to meet and confer regarding government's written discovery responses | 0.6 |
| 09/01/10 | CHW | A107 | Draft correspondence to Robert Kelly confirming discussion regarding discovery responses | 0.5 |
| 09/02/10 | CHW | A107 | Two telephone calls from David Anderson regarding discovery and deposition issues | 0.8 |
| 09/08/10 | LKC | A111 | Prepare discovery time line in preparation for motion to compel hearing | 0.6 |
| 09/12/10 | CAA | A101 | Plan for Motion to Compel versus Government and to press Exxon for additional responses | 0.5 |
| 09/15/10 | CHW | A107 | Telephone call from Mimi Kim regarding Exxon's supplemental responses to interrogatories | 0.4 |
| 09/17/10 | CHW | A107 | Telephone call from James Gillingham regarding Exxon's responses to discovery | 0.2 |
| 09/24/10 | CAA | A104 | Review latest e-mail from Mimi Kim regarding Exxon's still pursuing it's Motion to Compel | 0.2 |
| 09/24/10 | CAA | A104 | Investigate response to same | 0.4 |
| 09/26/10 | CAA | A104 | Review Government's amended responses, supplemental discovery responses to EMC's written discovery | 0.7 |
| 09/27/10 | CHW | A104 | Review amended discovery responses received from Government | 0.7 |
| 09/27/10 | CAA | A107 | Follow up on discovery conference with Mimi Kim | 0.4 |
| 09/28/10 | CAA | A104 | Review letter from Rob Kelly regarding EMC's producing 3 more deponents, investigate response to same | 0.4 |

IN ACCOUNT WITH

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 22

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/10

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 09/28/10 | CAA | A101 | Address EMC response to Exxon's latest Motion to Compel | 0.2 |
| 09/28/10 | CHW | A107 | Telephone call from Mimi Kim regarding responses to Exxon's discovery requests and requests for admission | 0.4 |
| 09/28/10 | CHW | A104 | Analyze options for revising discovery responses to address issues raised by Mimi Kim | 0.5 |
| 09/28/10 | CHW | A107 | Draft email to Mimi Kim regarding discovery responses | 0.3 |
| | L390 | Other Discovery | | |
| 09/01/10 | LKC | A111 | Evaluate documents received from SGS pursuant to subpoena for production | 1.0 |
| 09/13/10 | DHS | A106 | Telephone conference with client regarding discovery issues and representation | 0.9 |
| 09/15/10 | DHS | A105 | Continue to consider strategy for excluding evidence and discuss with counsel | 0.5 |
| 09/23/10 | DHS | A104 | Continue to review photographs of cargo pump for evidence of therminol | 1.3 |

Trial Preparation and Trial

| | L430 | Written Motions and Submissions | | |
|------|------|---------------------------------|------|------|
| 09/09/10 | CAA | A112 | Travel to Chicago for hearing on Motion to Compel, deposition scheduling (1/2 time) | 3.2 |
| | L450 | Trial and Hearing Attendance | | |
| 09/09/10 | CAA | A109 | Represent EMC in hearing before Judge Cox in U.S. District Court | 1.2 |

433.3

Total Fees 91,122.00

IN ACCOUNT WITH

## Troutman Sanders LLP
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**TIMEKEEPER TIME SUMMARY THROUGH 09/30/10**

| Initials | Name | Hours | Rate | Amount |
|----------|------------|-------|--------|-----------|
| CAA | Abel | 145.5 | 250.00 | 36,375.00 |
| LKC | Collins | 79.6 | 110.00 | 8,756.00 |
| ERD | Derby | 0.5 | 110.00 | 55.00 |
| JLM | Martyn | 8.5 | 200.00 | 1,700.00 |
| SWO | Okinski | 1.5 | 100.00 | 150.00 |
| VLR | Richardson | 1.1 | 110.00 | 121.00 |
| DHS | Sump | 92.3 | 250.00 | 23,075.00 |
| JSW | West | 0.6 | 250.00 | 150.00 |
| CHW | White | 103.7 | 200.00 | 20,740.00 |

IN ACCOUNT WITH

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 24

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FOR COSTS AND EXPENSES INCURRED THROUGH 09/30/10

| Date | ECode | Description | Amount |
|------|-------|-------------|--------|
| 09/03/10 | E110 | Taxi/Train/Parking – PAYEE: Chorvat, Petty Cash, Laura; REQUEST#: 317300; DATE: 9/3/2010. Taxi to Meeting for Chris White-Audrey | 14.00 |
| 09/15/10 | E110 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 091510ABEL; DATE: 9/15/2010  -  09/09-11 trip to Chicago for hearing and depositions | 30.00 |
| 09/15/10 | E110 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 091510ABEL; DATE: 9/15/2010  -  09/09-11 trip to Chicago for hearing and depositions | 96.30 |
| 09/15/10 | E110 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 091510ABEL; DATE: 9/15/2010  -  09/09-11 trip to Chicago for hearing and depositions | 586.10 |
| 09/15/10 | E110 | Travel Expenses – VENDOR: Abel, Christopher A.; INVOICE#: 091510ABEL; DATE: 9/15/2010  -  09/09-11 trip to Chicago for hearing and depositions | 3.00 |
| 09/15/10 | E110 | Hotel – VENDOR: Abel, Christopher A.; INVOICE#: 091510ABEL; DATE: 9/15/2010  -  09/09-11 trip to Chicago for hearing and depositions | 370.79 |
| 09/15/10 | E111 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 091510ABEL; DATE: 9/15/2010  -  09/09-11 trip to Chicago for hearing and depositions | 116.11 |
| 09/23/10 | E115 | Court Reporter/Deposition Costs – PAYEE: Tracey D. McCullough, CSR, RPR; REQUEST#: 319191; DATE: 9/23/2010. Transcript of Proceedings | 19.40 |
| 09/24/10 | E110 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 092410ABEL; DATE: 9/24/2010  -  09/17 trip to NYC to meet with EMC | 888.80 |
| 09/24/10 | E110 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 092410ABEL; DATE: 9/24/2010  -  09/17 trip to NYC to meet with EMC | 7.00 |
| 09/24/10 | E110 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 092410ABEL; DATE: 9/24/2010  -  09/17 trip to NYC to meet | 90.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
ATTORNEYS AT LAW

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 25

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 09/30/10**

| Date | ECode | Description | Amount |
|------|-------|-------------|-------:|
| | | with EMC | |
| 09/25/10 | E110 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 092510ABEL; DATE: 9/25/2010 - 09/15-16 trip to Chicago for depositions | 14.00 |
| 09/25/10 | E110 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 092510ABEL; DATE: 9/25/2010 - 09/15-16 trip to Chicago for depositions | 533.40 |
| 09/25/10 | E110 | Rental Car – VENDOR: Abel, Christopher A.; INVOICE#: 092510ABEL; DATE: 9/25/2010 - 09/15-16 trip to Chicago for depositions | 107.74 |
| 09/25/10 | E110 | Hotel – VENDOR: Abel, Christopher A.; INVOICE#: 092510ABEL; DATE: 9/25/2010 - 09/15-16 trip to Chicago for depositions | 133.80 |
| 09/25/10 | E111 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 092510ABEL; DATE: 9/25/2010 - 09/15-16 trip to Chicago for depositions | 56.19 |
| 09/27/10 | E110 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 092710ABEL; DATE: 9/27/2010 - 09/21-24 trip to Chicago for EMC depositions | 1,066.80 |
| 09/27/10 | E110 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 092710ABEL; DATE: 9/27/2010 - 09/21-24 trip to Chicago for EMC depositions | 92.00 |
| 09/27/10 | E110 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 092710BABEL; DATE: 9/27/2010 - 09/20 trip Washington DC for EMC depositions | 19.00 |
| 09/27/10 | E110 | Hotel – VENDOR: Abel, Christopher A.; INVOICE#: 092710ABEL; DATE: 9/27/2010 - 09/21-24 trip to Chicago for EMC depositions | 879.87 |
| 09/27/10 | E110 | Travel Expenses – VENDOR: Abel, Christopher A.; INVOICE#: 092710ABEL; DATE: 9/27/2010 - 09/21-24 trip to Chicago for EMC depositions | 15.95 |
| 09/27/10 | E110 | Personal Car Mileage – VENDOR: Abel, Christopher A.; INVOICE#: 092710BABEL; DATE: 9/27/2010 - 09/20 trip Washington DC for EMC depositions | 168.50 |

IN ACCOUNT WITH

Invoice Date 10/13/10
Invoice Number 1307977
File No. 233242.000004
Claim/Client File No. 976517481
Page 26

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 09/30/10**

| Date | ECode | Description | Amount |
|------|-------|-------------|--------|
| 09/27/10 | E111 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 092710ABEL; DATE: 9/27/2010  -  09/21-24 trip to Chicago for EMC depositions | 371.57 |
| 09/27/10 | E111 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 092710BABEL; DATE: 9/27/2010  -  09/20 trip Washington DC for EMC depositions | 3.98 |

Total: 5,684.30

Total Fees & Costs: $96,806.30

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wells Fargo Bank, N.A., Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 10/13/10 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1307977 |
| Cincinnati, OH 45201-2468 | File No. | 233242 |

**Total Amount of This Invoice**          $96,806.30

## Summary of Additional Outstanding Invoices by Client as of 10/13/10

| Date | Invoice No. | Amount | Credits | Balance |
|---|---|---|---|---|
| 04/19/10 | 1272614 | $13,265.00 | $-11,192.00 | $2,073.00 |
| 06/18/10 | 1284722 | $29,348.39 | $-27,963.89 | $1,384.50 |
| 07/08/10 | 1288000 | $39,757.25 | $-34,537.75 | $5,219.50 |
| 08/23/10 | 1297568 | $63,009.40 | $-55,221.90 | $7,787.50 |
| 09/17/10 | 1304177 | $43,704.00 | $0.00 | $43,704.00 |
| 10/12/10 | 1307978 | $550.00 | $0.00 | $550.00 |
| | | $189,634.04 | -128,915.54 | $60,718.50 |

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 12/08/10 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1316999 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

**RE:   EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 10/31/10 | $80,071.00 |
| Costs and Expenses Through 10/31/10 | $9,136.39 |
| **Total Amount of This Invoice** | **$89,207.39** |

IN ACCOUNT WITH

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| Case Assessment, Development and Administration | | | | |
| L120 Analysis/Strategy | | | | |
| 10/04/10 | CHW | A108 | Telephone call to Al Sebrecht regarding diver who raised cargo pump | 0.2 |
| 10/04/10 | CHW | A108 | Telephone call to diver who raised cargo pump | 0.2 |
| 10/05/10 | CHW | A106 | Telephone call from Dennis Egan regarding strategy and discovery issues | 0.2 |
| 10/05/10 | CHW | A101 | Analyze strategy for addressing discovery issues during tomorrow's status conference | 0.5 |
| 10/06/10 | CHW | A106 | Meet with Dennis Egan and David Anderson to discuss strategy, development of factual issues and testimony of Agent Gamboa | 1.2 |
| 10/06/10 | CHW | A108 | Telephone call from Brent Sarani regarding raising of cargo pump in salvage operation | 0.3 |
| 10/06/10 | CHW | A104 | Analyze strategy for addressing new information received today from diver and from Agent Gamboa in deposition testimony | 0.7 |
| 10/07/10 | CHW | A106 | Meet with Dennis Egan and David Anderson to discuss factual issues and strategy for discovery | 1.0 |
| 10/15/10 | CHW | A106 | Multiple telephone calls from Dennis Egan regarding factual issues | 0.8 |
| 10/15/10 | CHW | A107 | Telephone call to Jennifer Timm regarding scope of search for documents responsive to previous discovery requests to ensure responses to current requests are comprehensive | 0.5 |
| 10/27/10 | CHW | A104 | Analyze potential attorney-client privilege issues raised by Meredith Management report | 0.5 |
| L130 Experts/Consultants | | | | |
| 10/01/10 | DHS | A101 | Direct release of selected documents to Don Flessner | 0.3 |
| 10/14/10 | TT | A102 | Locate and provide Lori Collins with current contact and employment information and examples of testimony for expert | 0.7 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| | | | witness Alan Kasner, Ph.D. | |
| 10/14/10 | DHS | A108 | Make contact with various experts in preparation for identifying experts | 1.0 |
| 10/21/10 | DHS | A108 | Telephone conference with expert Don Flessner regarding case issues | 0.8 |
| | L160 | Settlement/Non-Binding ADR | | |
| 10/21/10 | CAA | A107 | Draft e-mail to Rob Kelly regarding settlement/mediation efforts | 0.2 |
| | L190 | Other Case Assessment, Development and Administration | | |
| 10/05/10 | CAA | A104 | Address potential impact on new EMC NPFC case on this litigation | 0.5 |
| 10/07/10 | CAA | A104 | Refine case strategy/motion practice plans based on new information obtained in Griner deposition | 0.8 |
| 10/20/10 | DHS | A108 | Prepare work list based on discussions with Mr. Flessner | 0.8 |
| 10/21/10 | DHS | A106 | Telephone conference with Dennis Egan regarding case status and strategy | 1.3 |
| 10/27/10 | DHS | A106 | Telephone conference with client regarding case issues | 0.9 |
| 10/28/10 | DHS | A106 | Telephone conference with client | 0.6 |
| Pre-Trial Pleadings and Motions | | | | |
| | L210 | Pleadings | | |
| 10/04/10 | DHS | A104 | Establish strategy for developing Motion to Dismiss Government claim | 1.5 |
| 10/21/10 | DHS | A104 | Consider basis for Motion to Dismiss Government claims | 1.1 |
| 10/29/10 | CAA | A107 | Exchange e-mails with Rob Kelly regarding EMC position on Government Motion for Extension of Time on Scheduling Order | 0.3 |
| 10/29/10 | CAA | A104 | Review Government's and Exxon's Joint Motion for Extension | 0.3 |
| | L250 | Other Written Motions and Submissions | | |
| 10/01/10 | CHW | A103 | Continue to draft brief seeking to compel production of documents associated with criminal case | 2.2 |
| 10/03/10 | CHW | A103 | Review and revise brief seeking to compel production of documents in Government's criminal files | 2.5 |
| 10/26/10 | CHW | A103 | Begin to draft motion to dismiss based on government's withholding of information and other pre-trial conduct | 3.2 |
| Discovery | | | | |
| | L310 | Written Discovery | | |

IN ACCOUNT WITH

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

**TROUTMAN SANDERS LLP**

A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 10/01/10 | CAA | A104 | Review e-mail exchange between Bill Ryan and U.S. Coast Guard regarding his FOIA request for CAD analysis information | 0.3 |
| 10/01/10 | CAA | A103 | Respond to same | 0.2 |
| 10/01/10 | CAA | A104 | Review latest e-mail from Rob Kelly regarding Government request to extend fact discovery | 0.2 |
| 10/01/10 | DHS | A104 | Consider need for additional discovery prior to discovery deadline | 0.7 |
| 10/01/10 | DHS | A108 | Exchange e-mail with Mr. Ryan regarding U.S. Coast Guard FOIA request | 0.4 |
| 10/04/10 | DHS | A104 | Review latest Exxon documents | 1.3 |
| 10/05/10 | CAA | A104 | Review Government's First Interrogatories to EMC | 0.4 |
| 10/05/10 | DHS | A104 | Review documents produced by Exxon | 1.5 |
| 10/06/10 | CAA | A104 | Review Exxon's responses to EMC's First Supplemental Requests for Production of Documents | 0.2 |
| 10/08/10 | DHS | A104 | Review Government document production in preparation for Rule 30(b)(6) deposition | 2.5 |
| 10/11/10 | DHS | A104 | Review drawings produced by Exxon regarding refinery operations | 1.3 |
| 10/12/10 | DHS | A104 | Review Exxon refinery diagrams | 0.4 |
| 10/15/10 | CAA | A107 | Exchange e-mails with opposing counsel regarding extension of discovery deadline | 0.3 |
| 10/16/10 | CAA | A104 | Review supplemental written production provided by Exxon | 0.2 |
| 10/17/10 | CAA | A104 | Review draft EMC Answers to Government's Third Request for Production | 0.2 |
| 10/20/10 | DHS | A104 | Review additional Exxon documents in response to Flessner inquiry | 2.3 |
| 10/21/10 | CAA | A101 | Address additional discovery needed before deadline for submission of same | 0.2 |
| 10/25/10 | LKC | A111 | Draft second supplemental requests for production of documents to Exxon | 0.3 |
| 10/26/10 | LKC | A111 | Draft supplemental requests for production to Exxon | 1.0 |
| 10/27/10 | DHS | A108 | Respond to inquiries regarding Supplemental Requests for Documents to ExxonMobil | 0.3 |
| 10/29/10 | DHS | A104 | Review discovery responses to Government | 0.3 |
| 10/29/10 | DHS | A106 | Telephone conference with client regarding discovery issues | 0.8 |

IN ACCOUNT WITH

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

**TROUTMAN SANDERS LLP**
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| | L320 | Document Production | | |
| 10/01/10 | CHW | A107 | Telephone call to Robert Kelly regarding discovery responses | 0.1 |
| 10/07/10 | CHW | A103 | Draft amended responses to Exxon's requests for production, in response to meet and confer with Exxon's counsel | 2.9 |
| 10/07/10 | CHW | A104 | Review federal caselaw regarding discovery of documents relating to grand jury proceedings | 0.6 |
| 10/07/10 | LKC | A111 | Telephone conferences with Robin Chanda regarding status of barge blueprints | 0.2 |
| 10/07/10 | LKC | A111 | Review gaps in Government's document production | 1.7 |
| 10/08/10 | LKC | A111 | Organization of barge drawings received from client | 0.2 |
| 10/08/10 | LKC | A111 | Prepare barge drawings for production | 0.2 |
| 10/10/10 | LKC | A111 | Review gaps in the Government's document production | 1.0 |
| 10/11/10 | LKC | A111 | Prepare summary of deficiencies in US production | 0.2 |
| 10/14/10 | LKC | A111 | Review document production for barge drawings previously produced | 1.0 |
| 10/14/10 | LKC | A111 | Review document production for Meredith Management Report for status of production | 1.2 |
| 10/14/10 | LKC | A111 | Prepare subpoenaed documents for production | 2.0 |
| 10/14/10 | CHW | A108 | Telephone call from James Gillingham regarding supplemental document production by Exxon | 0.2 |
| 10/14/10 | CHW | A104 | Review supplemental document production received today from Exxon | 0.6 |
| 10/14/10 | CHW | A104 | Analyze issues regarding documents previously produced, potential privilege claims, and documents to be produced in response to Government's third request for production | 1.6 |
| 10/14/10 | CHW | A103 | Draft responses to Government's third request for production | 2.4 |
| 10/15/10 | CHW | A107 | Telephone call to Robin Chanda regarding documents potentially responsive to Government's third request for production | 0.3 |
| 10/15/10 | CHW | A104 | Analyze outstanding document issues with respect to Government's third request for production | 0.5 |

IN ACCOUNT WITH

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

**TROUTMAN SANDERS LLP**

A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 10/15/10 | LKC | A111 | Prepare subpoenaed documents for production | 5.4 |
| 10/16/10 | CHW | A103 | Review and revise amended responses to Exxon's request for production | 1.0 |
| 10/17/10 | LKC | A111 | Prepare subpoenaed documents for production | 1.5 |
| 10/18/10 | LKC | A111 | Prepare subpoenaed documents for production | 6.7 |
| 10/18/10 | CHW | A103 | Revise and finalize responses to Government's third requests for production | 1.9 |
| 10/18/10 | CHW | A103 | Revise and finalize amended responses to Exxon's requests for production | 1.1 |
| 10/19/10 | LKC | A111 | Prepare subpoenaed documents for production | 6.0 |
| 10/20/10 | CHW | A104 | Review extensive Meredith Management report and other documents to evaluate whether additional responses to opposing parties' discovery requests should be provided | 1.6 |
| 10/20/10 | LKC | A111 | Prepare subpoenaed documents for production | 2.0 |
| 10/20/10 | LKC | A111 | Review documents for Meredith Management report and compare to related Meredith Management documents for potential production | 3.8 |
| 10/21/10 | CHW | A107 | Draft correspondence to Robert Kelly regarding gaps in Government's document production | 0.2 |
| 10/25/10 | LKC | A111 | Compare Meredith Management complete report to related documents produced | 1.7 |
| 10/26/10 | CHW | A103 | Revise and finalize second supplemental requests for production to Exxon | 1.3 |
| 10/26/10 | LKC | A111 | Compare Meredith Management complete report with documents produced | 2.0 |
| 10/27/10 | CAA | A104 | Review EMC's Second Supplemental Requests for Production directed to Exxon | 0.2 |
| 10/29/10 | CHW | A104 | Review and revise responses to Government's interrogatories | 1.8 |
| 10/29/10 | CHW | A107 | Email from Robert Kelly regarding gaps in Government's document production | 0.2 |

L330  Depositions

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 10/01/10 | LKC | A111 | Prepare for depositions of John Gamboa, Gerald Griner and other investigative personnel | 5.3 |
| 10/01/10 | CAA | A104 | Review and analyze records, file to identify final round of fact deponents | 0.5 |
| 10/01/10 | CAA | A106 | Exchange e-mails with client and Robin Chanda regarding preparing for upcoming depositions | 0.3 |
| 10/01/10 | LKC | A111 | Obtain information regarding the USCG officer preparing the recreation of events in preparation for future depositions | 0.3 |
| 10/01/10 | LKC | A111 | Obtain contact information for William Arrington | 0.1 |
| 10/01/10 | LKC | A111 | Obtain information regarding medical examiner in preparation for deposition | 0.3 |
| 10/01/10 | LKC | A111 | Telephone call to Mr. Arrington regarding deposition and contact information | 0.1 |
| 10/01/10 | DHS | A104 | Consider various deposition issues and future schedule | 0.5 |
| 10/01/10 | DHS | A104 | Review letter from Mr. Kelly regarding deposition schedule and possible extension of time for discovery | 0.4 |
| 10/03/10 | CAA | A104 | Review correspondence from Rob Kelly regarding Government's request to amend EMC's 30(b)(6) deposition notice | 0.3 |
| 10/04/10 | LKC | A111 | Obtain court reporter for deposition of Jeff Carie moved to Mobile, Alabama | 0.4 |
| 10/04/10 | LKC | A111 | Draft Amended Notice of Deposition for Jeffrey Carie | 0.2 |
| 10/04/10 | LKC | A111 | Draft letter to Robert Kelly regarding Amended Notice of Deposition for Jeffrey Carie | 0.1 |
| 10/04/10 | LKC | A111 | Cancel New Orleans Court Reporter for rescheduled deposition of Jeffrey Carie | 0.1 |
| 10/04/10 | CHW | A104 | Analyze strategy for proceeding with discovery motions and upcoming depositions | 1.1 |
| 10/04/10 | CAA | A107 | Exchange e-mails with Steve Campbell regarding negotiating shifting Carie deposition from New Orleans to Mobile | 0.3 |
| 10/04/10 | CAA | A107 | Exchange e-mails with Mimi Kim regarding planning for and duration/timing of Carie deposition | 0.2 |
| 10/05/10 | LKC | A111 | Confirm court reporter for depositions of John Gamboa, Gerald Griner, and David Majors | 0.2 |
| 10/05/10 | CAA | A112 | Travel to Chicago for depositions (1/2 time) | 2.4 |
| 10/05/10 | DHS | A101 | Begin preparing for deposition of LT Hamilton | 2.5 |

IN ACCOUNT WITH

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 10/05/10 | LKC | A111 | Prepare for depositions of Gerald Griner and David Majors | 1.4 |
| 10/05/10 | CAA | A107 | Exchange e-mails with Mimi Kim regarding ways to resolve potential scheduling conflict with Griner deposition | 0.2 |
| 10/05/10 | CAA | A104 | Review/identify exhibits for use in upcoming depositions (Gamboa/Griner/Majors) | 0.8 |
| 10/05/10 | CAA | A104 | Review and analyze previous testimony of Gamboa and Majors to prepare for their depositions | 1.3 |
| 10/05/10 | CAA | A104 | Review and analyze Hann/Reggio testimony regarding Griner to prepare for his deposition | 0.4 |
| 10/05/10 | CAA | A106 | Telephone conference with Dennis Egan regarding status, deposition plan, ██████████████████ ████████ | 0.8 |
| 10/06/10 | CAA | A101 | Final deposition preparations for Gamboa deposition | 0.8 |
| 10/06/10 | CAA | A106 | Meet with Dennis Egan and David Anderson to review status, next steps, upcoming deposition strategy/tactics, etc. | 0.7 |
| 10/06/10 | CAA | A109 | Take deposition of John Gamboa | 5.9 |
| 10/06/10 | CAA | A104 | Address/evaluate impact of diver testimony on case | 0.6 |
| 10/06/10 | CAA | A101 | Prepare examination for Griner and Majors depositions | 1.4 |
| 10/07/10 | LKC | A111 | Confirm court reporter for deposition of Mark Hamilton | 0.2 |
| 10/07/10 | LKC | A111 | Update witness matrix | 0.3 |
| 10/07/10 | CAA | A101 | Final preparations for Majors and Griner depositions | 0.5 |
| 10/07/10 | CAA | A106 | Meet with Dennis Egan and David Anderson regarding upcoming depositions, case status generally | 0.5 |
| 10/07/10 | CAA | A109 | Take depositions of David Majors and Gerald Griner | 7.8 |
| 10/07/10 | DHS | A106 | Briefing with client regarding results of depositions and results of Court status session | 1.5 |
| 10/07/10 | DHS | A104 | Consider future plans based on results of depositions and Court status hearing | 2.1 |
| 10/07/10 | DHS | A101 | Prepare for Hamilton deposition | 1.1 |
| 10/08/10 | LKC | A111 | Prepare for deposition of Mark Hamilton | 2.4 |
| 10/08/10 | CAA | A112 | Travel back from Chicago (1/2 time) | 2.2 |
| 10/08/10 | CAA | A101 | Prepare examination/strategy for Mark Hamilton deposition | 2.1 |
| 10/08/10 | CHW | A101 | Analyze issues relating to upcoming deposition of Lieutenant Hamilton | 0.2 |

IN ACCOUNT WITH

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| 10/08/10 | DHS | A101 | Prepare for Hamilton deposition | 3.5 |
| 10/08/10 | DHS | A101 | Strategize Hamilton deposition | 2.1 |
| 10/09/10 | CHW | A101 | Review materials to prepare for upcoming deposition of Lieutenant Hamilton | 0.4 |
| 10/10/10 | CAA | A101 | Initial examination drafting for Mark Hamilton deposition | 1.1 |
| 10/11/10 | LKC | A111 | Prepare for depositions of Cliff Hene, Gary Fite, Gerard Christiansen, Neil Hauge, Irvin Holm, and Jason Hainline | 6.0 |
| 10/11/10 | LKC | A111 | Organization of witness materials | 0.3 |
| 10/11/10 | CHW | A112 | Ground travel from home to O'Hare Airport | 1.0 |
| 10/11/10 | CHW | A101 | Working air travel from Chicago to Anchorage via Seattle; while en route review Coast Guard report and other documents regarding Coast Guard investigation to prepare for deposition of Lieutenant Hamilton | 11.0 |
| 10/11/10 | CAA | A112 | Travel to Anchorage for Hamilton deposition (1/2 time) | 6.5 |
| 10/11/10 | CAA | A101 | Prepare examination for Hamilton deposition | 1.5 |
| 10/11/10 | CAA | A106 | Meet with Dennis Egan regarding strategy/tactics for Hamilton deposition | 0.5 |
| 10/11/10 | DHS | A104 | Review Exxon witness testimony in preparation for depositions of Exxon witnesses | 2.8 |
| 10/12/10 | CHW | A101 | Meet with Dennis Egan and Chris Abel to discuss strategy for deposition of Lieutenant Hamilton | 1.5 |
| 10/12/10 | CHW | A109 | Attend deposition of Lieutenant Hamilton | 9.0 |
| 10/12/10 | CHW | A101 | Meet with Dennis Egan and Chris Abel to discuss testimony of Lieutenant Hamilton and strategy for upcoming depositions | 2.0 |
| 10/12/10 | LKC | A111 | Prepare for depositions of Cliff Hene, Gary Fite, Gerard Christiansen, Neil Hauge, Irvin Holm, and Jason Hainline | 6.7 |
| 10/12/10 | LKC | A111 | Obtain court reporter and email notices of deposition for the depositions of Cliff Hene, Gary Fite, Gerard Christiansen, Neil Hauge, Irvin Holm, and Jason Hainline | 0.2 |
| 10/12/10 | CAA | A101 | Final preparations/drafting examination for Hamilton deposition | 2.6 |

IN ACCOUNT WITH

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 10

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 10/12/10 | CAA | A109 | Take the deposition of Mark Hamilton | 9.5 |
| 10/12/10 | CAA | A106 | Meet with client regarding detailed review of information learned during Hamilton deposition, next steps in discovery/litigation | 2.3 |
| 10/12/10 | DHS | A104 | Continue to review documents and witness testimony in preparation for Exxon depositions | 3.5 |
| 10/12/10 | DHS | A104 | Consider results of Hamilton deposition | 1.1 |
| 10/13/10 | LKC | A111 | Prepare for depositions of Cliff Hene, Gary Fite, Gerard Christiansen, Neil Hauge, Irvin Holm, and Jason Hainline | 5.8 |
| 10/13/10 | LKC | A111 | Prepare for deposition of Jeff Carie | 0.3 |
| 10/13/10 | LKC | A111 | Email to Henderson & Associates, court reporters, regarding deposition of Jeffrey Carie | 0.1 |
| 10/13/10 | CAA | A112 | Travel back from Anchorage (1/2 time) | 6.6 |
| 10/13/10 | CAA | A104 | Determine best way to exploit information obtained during Hamilton deposition | 0.8 |
| 10/13/10 | DHS | A101 | Prepare for deposition of six Exxon employees | 4.5 |
| 10/13/10 | DHS | A104 | Consider the results of Hamilton depositions and make future plans | 0.5 |
| 10/14/10 | LKC | A111 | Organization of witness materials | 0.3 |
| 10/14/10 | LKC | A111 | Confirm Chicago depositions with court reporter | 0.2 |
| 10/14/10 | DHS | A101 | Continue preparations for Exxon depositions | 4.8 |
| 10/14/10 | CAA | A101 | Prepare examinations/strategy for Exxon depositions | 2.1 |
| 10/14/10 | CAA | A107 | Exchange e-mails with Rob Kelly regarding negotiations on Government's plan for further EMC depositions | 0.4 |
| 10/15/10 | DHS | A105 | Final preparations for Exxon depositions and provide documents and deposition outline to Mr. Abel | 4.3 |
| 10/15/10 | CAA | A103 | Draft examinations for Exxon deponents | 1.2 |
| 10/15/10 | CAA | A107 | Exchange e-mails with opposing counsel regarding tactical considerations regarding Robin Chanda/Danny Egan deposition date | 0.5 |
| 10/15/10 | CAA | A106 | Telephone conference with Dennis Egan regarding upcoming Exxon depositions | 0.5 |
| 10/15/10 | CAA | A106 | Draft e-mail to Robin Chanda and client regarding Government rescheduling depositions, plans for preparing for same | 0.3 |
| 10/15/10 | LKC | A111 | Prepare for depositions of Exxon personnel | 0.6 |

IN ACCOUNT WITH

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 11

**TROUTMAN SANDERS LLP**

A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 10/17/10 | CAA | A104 | Review documents produced by Exxon to prepare for upcoming Exxon depositions | 1.4 |
| 10/17/10 | CAA | A104 | Identify exhibits to use in Hene/Fite depositions | 0.9 |
| 10/17/10 | CAA | A112 | Travel to Chicago for Exxon depositions (1/2 time) | 3.1 |
| 10/17/10 | CAA | A103 | Draft deposition examinations for Clifton Hene and Gary Fite | 2.2 |
| 10/18/10 | CAA | A101 | Final deposition preparation/examination drafting for Hene and Fite depositions | 1.4 |
| 10/18/10 | CAA | A106 | Meet with Dennis Egan and David Anderson to review case status/strategy and goals for upcoming depositions | 0.9 |
| 10/18/10 | CAA | A109 | Take deposition of Clifford Hene | 6.5 |
| 10/18/10 | CAA | A109 | Take deposition of Gary Fite | 1.4 |
| 10/18/10 | CAA | A101 | Prepare deposition examinations for Gerard Christiansen, Neil Hague, and Irvin Holm | 3.3 |
| 10/18/10 | DHS | A101 | Assist in preparation for deposition of Exxon witnesses | 0.9 |
| 10/18/10 | DHS | A105 | Debrief on deposition of Cliff Hene | 0.9 |
| 10/18/10 | DHS | A104 | Consider issues for next day's Exxon depositions | 1.1 |
| 10/19/10 | CAA | A106 | Final preparation of examinations/exhibits for today's depositions/meet with client and corporate counsel regarding same | 0.8 |
| 10/19/10 | CAA | A109 | Take the deposition of Gerard Christiansen | 2.1 |
| 10/19/10 | CAA | A109 | Take the deposition of Neal Hague | 2.4 |
| 10/19/10 | CAA | A109 | Take the deposition of Irvin Holm | 3.5 |
| 10/19/10 | CAA | A106 | Confer with client and corporate counsel regarding information obtained in the day's depositions, next steps, upcoming Exxon deposition | 0.7 |
| 10/19/10 | CAA | A103 | Draft examination and prepare for deposition of Jason Hainline | 1.3 |
| 10/19/10 | CHW | A104 | Analyze strategy for upcoming deposition of Jason Hainline in light of developments during today's depositions of Exxon employees | 1.1 |
| 10/20/10 | CAA | A106 | Meet with Dennis Egan and David Anderson to prepare for Hainline deposition | 0.9 |
| 10/20/10 | CAA | A109 | Take deposition of Jason Hainline | 2.9 |
| 10/20/10 | CAA | A103 | Draft examination and identify exhibits for use in Jeff Carie deposition | 0.8 |

IN ACCOUNT WITH

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 12

**TROUTMAN SANDERS LLP**

A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|------------------------------|-------|
| 10/20/10 | CAA | A112 | Travel back from Chicago (1/2 time) | 3.1 |
| 10/20/10 | CHW | A104 | Analyze facts developed during Exxon depositions this week to evaluate plan for future discovery | 0.4 |
| 10/20/10 | LKC | A111 | Prepare for the deposition of Jeffrey Carie | 0.5 |
| 10/21/10 | CAA | A101 | Prepare examination for Carie deposition | 0.5 |
| 10/21/10 | CAA | A103 | Revise litigation strategy/expert role in light of information obtained in Exxon depositions | 0.9 |
| 10/21/10 | CAA | A112 | Travel to Mobile, Alabama, to depose Jeff Carie (1/2 time) | 3.4 |
| 10/21/10 | DHS | A104 | Determine strategy for last-minute discovery | 1.5 |
| 10/21/10 | DHS | A104 | Consider whether to postpone future depositions | 0.9 |
| 10/22/10 | CAA | A106 | Meet with Dennis Egan to discuss strategy/make final preparations for Carie deposition | 1.0 |
| 10/22/10 | CAA | A109 | Take the deposition of Jeff Carie | 3.1 |
| 10/22/10 | CAA | A106 | Meet with Dennis Egan to review information obtained in week's depositions, plan strategy going forward, and discuss upcoming depositions | 1.9 |
| 10/22/10 | CAA | A112 | Travel back from Mobile, AL (1/2 time) | 3.7 |
| 10/25/10 | LKC | A111 | Organization of witness depositions and materials | 0.7 |
| 10/25/10 | LKC | A111 | Draft letter to Andrew Chanda forwarding deposition transcript and errata | 0.2 |
| 10/25/10 | LKC | A111 | Telephone conferences with Cleveland Court Reporter regarding status of completed errata to opposing counsel | 0.2 |
| 10/26/10 | LKC | A111 | Organization of witness materials | 1.0 |
| 10/26/10 | LKC | A111 | Draft 30(b)(6) deposition notice | 0.3 |
| 10/29/10 | DHS | A107 | Various e-mail exchanges with Mr. Kelly regarding deposition scheduling issues | 0.2 |
| 10/29/10 | LKC | A111 | Organization of witness materials | 0.4 |
| 10/29/10 | LKC | A111 | Prepare for deposition of Michael Reed | 3.0 |
| 10/29/10 | CAA | A106 | Telephone conference with Dennis Egan regarding his use of Gamboa deposition transcript in criminal case | 0.4 |
| 10/29/10 | CAA | A106 | Review terms of Protective Order and brief Dennis Egan on limits it places on his use of Gamboa transcript | 0.3 |

IN ACCOUNT WITH

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 13

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|---|---|---|---|---|
| | L340 | Expert Discovery | | |
| 10/01/10 | LKC | A111 | Email to Don Flessner regarding protective order | 0.1 |
| 10/01/10 | LKC | A111 | Telephone conference with Don Flessner regarding documents for review | 0.2 |
| 10/01/10 | LKC | A111 | Prepare documents for expert review | 0.8 |
| 10/03/10 | LKC | A111 | Prepare documents for expert review | 2.0 |
| 10/04/10 | LKC | A111 | Prepare documents for expert review | 1.7 |
| 10/05/10 | LKC | A111 | Prepare documents for expert review | 4.5 |
| 10/06/10 | LKC | A111 | Prepare documents for expert review | 4.7 |
| 10/07/10 | LKC | A111 | Prepare documents for expert review | 1.5 |
| 10/07/10 | DHS | A104 | Identify documents to be forwarded to experts | 2.8 |
| 10/08/10 | LKC | A111 | Prepare documents for expert review | 3.3 |
| 10/08/10 | LKC | A111 | Draft letter to Don Flessner regarding documents for review | 0.1 |
| 10/08/10 | LKC | A111 | Email to Don Flessner regarding signed protective order | 0.1 |
| 10/11/10 | DHS | A104 | Review drawings of EMC-423 and forward to experts | 0.4 |
| 10/14/10 | LKC | A111 | Research and obtain contact information for Alan Kasner | 0.4 |
| 10/14/10 | DHS | A104 | Review expert reports and expert testimony from U.S. Coast Guard hearing | 1.8 |
| | L350 | Discovery Motions | | |
| 10/02/10 | CHW | A103 | Finish first draft of motion to compel Government to produce documents associated with criminal case | 3.7 |
| 10/04/10 | CHW | A104 | Review first set of interrogatories propounded by Government | 0.6 |
| 10/04/10 | CAA | A104 | Develop/refine motion practice strategy regarding Government's Motion to Extend, Exxon's likely Motion to Compel | 0.5 |
| 10/04/10 | CAA | A103 | Revise/edit draft Egan Motion to Compel Government production | 1.6 |
| 10/04/10 | DHS | A104 | Review Motion to Compel Government discovery and suggest edits | 0.4 |
| 10/04/10 | DHS | A104 | Consider strategy for completing discovery | 1.1 |
| 10/05/10 | DHS | A104 | Review Government's Third Supplemental Request for Documents | 0.4 |
| 10/05/10 | DHS | A103 | Draft responses to document request | 1.3 |

IN ACCOUNT WITH

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 14

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/10

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 10/11/10 | CAA | A104 | Review draft of Amended Response to Exxon's Request for Production | 0.3 |
| 10/13/10 | CHW | A112 | Ground travel from O'Hare airport to home | 1.0 |
| 10/13/10 | CHW | A104 | Working air travel from Anchorage to Chicago; while en route review deposition transcripts of Dan Gorrell and David Tucholski and analyze strategy for future discovery | 10.0 |
| 10/16/10 | CHW | A103 | Revise and finalize responses to Government's third request for production | 0.7 |
| 10/18/10 | CHW | A106 | Meet with Dennis Egan, David Anderson, and Chris Abel to discuss strategy for Exxon depositions | 1.2 |
| 10/18/10 | CHW | A109 | Attend deposition of Cliff Hene | 6.4 |
| 10/21/10 | CHW | A104 | Analyze issues regarding propounding additional discovery requests on Exxon | 0.4 |
| 10/22/10 | CHW | A107 | Emails from David Anderson regarding discovery issues | 0.3 |
| 10/22/10 | CHW | A107 | Telephone call from David Anderson regarding discovery issues | 0.2 |
| 10/25/10 | CAA | A103 | Draft Amended 30(b)(6) Deposition Notice to Government | 0.5 |
| 10/25/10 | CAA | A107 | Draft correspondence to Rob Kelly responding to his objections to original 30(b)(6) Notice | 0.4 |
| 10/25/10 | CHW | A107 | Telephone call from David Anderson regarding discovery issues | 0.2 |
| 10/25/10 | CHW | A104 | Begin to formulate responses to Government's interrogatories | 0.4 |
| 10/25/10 | DHS | A103 | Review status of deposition discovery and draft Supplemental Request for Documents from ExxonMobil | 2.3 |
| 10/26/10 | DHS | A104 | Review draft Supplemental Request for Documents to ExxonMobil and make revisions | 0.4 |
| 10/27/10 | CHW | A107 | Telephone call from James Gillingham seeking clarification on discovery requests | 0.3 |
| 10/27/10 | CHW | A104 | Analyze reports of Donald Flessner and Alan Kassner, and request for reconsideration of Coast Guard report, to prepare responses to Government's interrogatories | 1.7 |
| 10/27/10 | CHW | A103 | Draft responses to Government's interrogatories regarding various issues surrounding cause of explosion, nature of cargo, and condition of equipment on barge | 3.1 |

IN ACCOUNT WITH

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 15

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/10**

| Date | Init | Activity | Description of Work Performed | Hours |
|------|------|----------|-------------------------------|-------|
| 10/28/10 | CHW | A103 | Review and revise responses to Government's first set of interrogatories | 1.1 |
| 10/29/10 | CHW | A104 | Review motion to extend discovery schedule filed by Exxon and the Government | 0.2 |
| 10/29/10 | CHW | A106 | Telephone call from Dennis Egan regarding interrogatory responses, depositions, and other discovery issues | 0.5 |
| 10/29/10 | CAA | A104 | Review/approve draft EMC Responses to Government's Second Set of Interrogatories to EMC | 0.4 |

Trial Preparation and Trial

L420  Expert Witnesses

| 10/20/10 | DHS | A108 | Telephone conference with Mr. Flessner regarding expert review of Exxon documents | 1.3 |

L430  Written Motions and Submissions

| 10/06/10 | CHW | A109 | Appear in district court for status conference before magistrate judge | 1.0 |

L450  Trial and Hearing Attendance

| 10/06/10 | CAA | A109 | Appear in U.S. District Court for status conference with Magistrate Judge | 0.9 |

392.7

Total Fees    80,071.00

IN ACCOUNT WITH

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 16

**T**ROUTMAN **S**ANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**TIMEKEEPER TIME SUMMARY THROUGH 10/31/10**

| Initials | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| CAA | Abel | 130.3 | 250.00 | 32,575.00 |
| LKC | Collins | 95.7 | 110.00 | 10,527.00 |
| DHS | Sump | 73.0 | 250.00 | 18,250.00 |
| TT | Townsend | 0.7 | 170.00 | 119.00 |
| CHW | White | 93.0 | 200.00 | 18,600.00 |

IN ACCOUNT WITH

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 17

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 10/31/10**

| Date | ECode | Description | Amount |
|------|-------|-------------|--------|
| 09/30/10 | E111 | Meals and Entertainment – VENDOR: Seamlessweb Professional Solutions Inc.; INVOICE#: 760284; DATE: 9/30/2010 Order 166345158,166344468,165628785 | 290.61 |
| 10/01/10 | E110 | Travel Expenses – VENDOR: Abel, Christopher A.; INVOICE#: 100110ABEL; DATE: 10/1/2010  -  9/27 trip to DC for EMC Rocco deposition | 3.00 |
| 10/01/10 | E110 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 100110ABEL; DATE: 10/1/2010  -  9/27 trip to DC for EMC Rocco deposition | 16.00 |
| 10/01/10 | E110 | Personal Car Mileage – VENDOR: Abel, Christopher A.; INVOICE#: 100110ABEL; DATE: 10/1/2010  -  9/27 trip to DC for EMC Rocco deposition | 168.50 |
| 10/01/10 | E111 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 100110ABEL; DATE: 10/1/2010  -  9/27 trip to DC for EMC Rocco deposition | 22.64 |
| 10/05/10 | E106 | Search Costs – VENDOR: Pacer Service Center; INVOICE#: 032010TS0042; DATE: 10/5/2010 Pacer Service | 5.04 |
| 10/05/10 | E106 | Search Costs – VENDOR: Pacer Service Center; INVOICE#: Q32010TS3293; DATE: 10/5/2010 Pacer Service | 5.92 |
| 10/08/10 | E110 | Hotel – VENDOR: Abel, Christopher A.; INVOICE#: 100810ABEL; DATE: 10/8/2010  - EMC deposition trip to Chicago 10/5-10/8 | 732.75 |
| 10/08/10 | E110 | Travel Expenses – VENDOR: Abel, Christopher A.; INVOICE#: 100810ABEL; DATE: 10/8/2010  -  EMC deposition trip to Chicago 10/5-10/8 | 6.00 |
| 10/08/10 | E110 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 100810ABEL; DATE: 10/8/2010  -  EMC deposition trip to Chicago 10/5-10/8 | 69.35 |
| 10/08/10 | E110 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 100810ABEL; DATE: 10/8/2010  - EMC deposition trip to Chicago 10/5-10/8 | 270.40 |
| 10/08/10 | E111 | Meals and Entertainment – VENDOR: Abel, | 204.25 |

IN ACCOUNT WITH

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 18

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

## FOR COSTS AND EXPENSES INCURRED THROUGH 10/31/10

| Date | ECode | Description | Amount |
|------|-------|-------------|--------|
| | | Christopher A.; INVOICE#: 100810ABEL; DATE: 10/8/2010  -  EMC deposition trip to Chicago 10/5-10/8 | |
| 10/11/10 | E110 | Airfare Costs – VENDOR: Delta Air Lines, Inc. INVOICE#: 078100361 DATE: 9/28/2010  Travel Date:10/11/2010 Routing:KA14A0DL Passenger Name:ABEL/CHRISTOPHER.A | 404.50 |
| 10/11/10 | E110 | Airfare Costs – VENDOR: Delta Air Lines, Inc. INVOICE#: 078100361 DATE: 9/28/2010  Travel Date:10/13/2010 Routing:G14JN5AS Passenger Name:ABEL/CHRISTOPHER.A | 374.00 |
| 10/11/10 | E110 | Airfare Costs – VENDOR: Delta Air Lines, Inc. INVOICE#: 078100361 DATE: 9/28/2010  Travel Date:09/08/2010 Routing:N/A Passenger Name:ABEL/CHRISTOPHER.A | 38.00 |
| 10/11/10 | E110 | Airfare Costs – VENDOR: Delta Air Lines, Inc. INVOICE#: 078100361 DATE: 9/28/2010  Travel Date:09/21/2010 Routing:N/A Passenger Name:ABEL/CHRISTOPHER.A | 38.00 |
| 10/11/10 | E118 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 101730; DATE: 10/11/2010  -  Project assistance - Courtney Sump - 10/3 - 10/9 | 70.00 |
| 10/14/10 | E110 | Hotel – VENDOR: Abel, Christopher A.; INVOICE#: 101410ABEL; DATE: 10/14/2010  -  EMS deposition trip to Anchorage 10/11-13 | 320.54 |
| 10/14/10 | E110 | Hotel – VENDOR: Abel, Christopher A.; INVOICE#: 101410ABEL; DATE: 10/14/2010  -  EMS deposition trip to Anchorage 10/11-13 | 342.72 |
| 10/14/10 | E110 | Rental Car – PAYEE: The Hertz Corporation; REQUEST#: 320978; DATE: 10/14/2010. Car rental in Cleveland for Christopher Abel. | 103.24 |
| 10/14/10 | E110 | Rental Car – VENDOR: Abel, Christopher A.; INVOICE#: 101410ABEL; DATE: 10/14/2010  -  EMS deposition trip to Anchorage 10/11-13 | 182.34 |
| 10/14/10 | E110 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 101410ABEL; DATE: 10/14/2010  -  EMS deposition trip to Anchorage 10/11-13 | 817.50 |
| 10/14/10 | E110 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 101410ABEL; DATE: 10/14/2010  -  EMS deposition trip to | 26.00 |

IN ACCOUNT WITH

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 19

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 10/31/10**

| Date | ECode | Description | Amount |
|------|-------|-------------|-------:|
| | | Anchorage 10/11-13 | |
| 10/14/10 | E110 | Travel Expenses – VENDOR: Abel, Christopher A.; INVOICE#: 101410ABEL; DATE: 10/14/2010  -  EMS deposition trip to Anchorage 10/11-13 | 4.95 |
| 10/14/10 | E111 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 101410ABEL; DATE: 10/14/2010  -  EMS deposition trip to Anchorage 10/11-13 | 357.96 |
| 10/15/10 | E110 | Travel Expenses – VENDOR: Sump, David H.; INVOICE#: 101510ASUMP; DATE: 10/15/2010 - 09/27- Gas | 5.48 |
| 10/15/10 | E110 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 101510SUMP; DATE: 10/15/2010  -  09/17- Parking at airport | 7.00 |
| 10/15/10 | E110 | Taxi/Train/Parking – VENDOR: White , Christopher; INVOICE#: 101510WHITE; DATE: 10/15/2010  -  10/11- Taxi | 40.00 |
| 10/15/10 | E110 | Taxi/Train/Parking – VENDOR: White , Christopher; INVOICE#: 101510WHITE; DATE: 10/15/2010  -  09/27- Parking | 33.00 |
| 10/15/10 | E110 | Taxi/Train/Parking – VENDOR: White , Christopher; INVOICE#: 101510WHITE; DATE: 10/15/2010  -  10/13- Taxi | 41.00 |
| 10/15/10 | E110 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 101510ASUMP; DATE: 10/15/2010  -  09/27- Parking at airport | 7.00 |
| 10/15/10 | E110 | Airfare Costs – VENDOR: Sump, David H.; INVOICE#: 101510ASUMP; DATE: 10/15/2010 - 09/27- Airfare | 509.40 |
| 10/15/10 | E110 | Hotel – VENDOR: White , Christopher; INVOICE#: 101510WHITE; DATE: 10/15/2010  -  10/11-10/13- Hotel | 342.72 |
| 10/15/10 | E111 | Meals and Entertainment – VENDOR: White , Christopher; INVOICE#: 101510WHITE; DATE: 10/15/2010  -  10/11- Dinner | 26.99 |
| 10/15/10 | E111 | Meals and Entertainment – VENDOR: White , Christopher; INVOICE#: 101510WHITE; DATE: 10/15/2010  -  10/11- Breakfast | 11.63 |
| 10/15/10 | E111 | Meals and Entertainment – VENDOR: White , | 6.00 |

IN ACCOUNT WITH

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 20

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

### FOR COSTS AND EXPENSES INCURRED THROUGH 10/31/10

| Date | ECode | Description | Amount |
|------|-------|-------------|-------:|
| | | Christopher; INVOICE#: 101510WHITE; DATE: 10/15/2010  -  10/13- Lunch | |
| 10/15/10 | E111 | Meals and Entertainment – VENDOR: White , Christopher; INVOICE#: 101510WHITE; DATE: 10/15/2010  -  10/13- Breakfast | 8.05 |
| 10/15/10 | E111 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 101510ASUMP; DATE: 10/15/2010  -  09/27- Breakfast while traveling | 6.40 |
| 10/15/10 | E111 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 101510ASUMP; DATE: 10/15/2010  -  09/27- Lunch while traveling | 7.15 |
| 10/15/10 | E111 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 101510SUMP; DATE: 10/15/2010  -  09/17- Breakfast while traveling | 3.27 |
| 10/15/10 | E111 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 101510SUMP; DATE: 10/15/2010  -  09/17- Refreshments while traveling | 9.71 |
| 10/15/10 | E111 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 101510ASUMP; DATE: 10/15/2010  -  09/27- Dinner while traveling | 8.57 |
| 10/18/10 | E118 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 101780; DATE: 10/18/2010  -  Project assistance - Courtney Sump 10/10-13/10 | 63.00 |
| 10/21/10 | E110 | Personal Car Mileage – VENDOR: Abel, Christopher A.; INVOICE#: 102110ABEL; DATE: 10/21/2010  -  10/17-20 EMC Depo trip to Chicago | 61.00 |
| 10/21/10 | E110 | Hotel – VENDOR: Abel, Christopher A.; INVOICE#: 102110ABEL; DATE: 10/21/2010  -  10/17-20 EMC Depo trip to Chicago | 815.88 |
| 10/21/10 | E110 | Travel Expenses – VENDOR: Abel, Christopher A.; INVOICE#: 102110ABEL; DATE: 10/21/2010  -  10/17-20 EMC Depo trip to Chicago | 113.15 |
| 10/21/10 | E110 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 102110ABEL; DATE: 10/21/2010  -  10/17-20 EMC Depo trip to Chicago | 509.40 |
| 10/21/10 | E110 | Taxi/Train/Parking – VENDOR: Abel, | 107.20 |

IN ACCOUNT WITH

Invoice Date 12/08/10
Invoice Number 1316999
File No. 233242.000004
Claim/Client File No. 976517481
Page 21

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 10/31/10**

| Date | ECode | Description | Amount |
|------|-------|-------------|--------|
| | | Christopher A.; INVOICE#: 102110ABEL; DATE: 10/21/2010 - 10/17-20 EMC Depo trip to Chicago | |
| 10/21/10 | E110 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 102110ABEL; DATE: 10/21/2010 - 10/17-20 EMC Depo trip to Chicago | 48.00 |
| 10/21/10 | E111 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 102110ABEL; DATE: 10/21/2010 - 10/17-20 EMC Depo trip to Chicago | 241.09 |
| 10/27/10 | E110 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 102710ABEL; DATE: 10/27/2010 - 10/21-22 EMC Depo trip to Mobile, AL | 9.00 |
| 10/27/10 | E110 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 102710ABEL; DATE: 10/27/2010 - 10/21-22 EMC Depo trip to Mobile, AL | 14.00 |
| 10/27/10 | E110 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 102710ABEL; DATE: 10/27/2010 - 10/21-22 EMC Depo trip to Mobile, AL | 621.60 |
| 10/27/10 | E110 | Hotel – VENDOR: Abel, Christopher A.; INVOICE#: 102710ABEL; DATE: 10/27/2010 - 10/21-22 EMC Depo trip to Mobile, AL | 301.06 |
| 10/27/10 | E110 | Rental Car – VENDOR: Abel, Christopher A.; INVOICE#: 102710ABEL; DATE: 10/27/2010 - 10/21-22 EMC Depo trip to Mobile, AL | 68.11 |
| 10/27/10 | E111 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 102710ABEL; DATE: 10/27/2010 - 10/21-22 EMC Depo trip to Mobile, AL | 23.22 |
| 10/31/10 | E111 | Meals and Entertainment – VENDOR: Seamlessweb Professional Solutions Inc.; INVOICE#: 776801; DATE: 10/31/2010 Order 168385395 and 168383700 | 193.10 |

Total: 9,136.39

Total Fees & Costs: $89,207.39

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wells Fargo Bank, N.A., Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 12/08/10 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1316999 |
| File No. | 233242 |

**Total Amount of This Invoice**       $89,207.39

## Summary of Additional Outstanding Invoices by Client as of 12/08/10

| Date | Invoice No. | Amount | Credits | Balance |
|------|-------------|--------|---------|---------|
| 04/19/10 | 1272614 | $13,265.00 | $-11,192.00 | $2,073.00 |
| 06/18/10 | 1284722 | $29,348.39 | $-27,963.89 | $1,384.50 |
| 07/08/10 | 1288000 | $39,757.25 | $-34,537.75 | $5,219.50 |
| 08/23/10 | 1297568 | $63,009.40 | $-55,221.90 | $7,787.50 |
| 09/17/10 | 1304177 | $43,704.00 | $-40,008.50 | $3,695.50 |
| 10/13/10 | 1307977 | $96,806.30 | $0.00 | $96,806.30 |
| | | $285,890.34 | -168,924.04 | $116,966.30 |

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT. THANK YOU!**

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW

A LIMITED LIABILITY PARTNERSHIP

FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 12/16/10 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1322724 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 11/30/10 | $53,995.00 |
| Costs and Expenses Through 11/30/10 | $42,149.59 |
| **Total Amount of This Invoice** | **$96,144.59** |

IN ACCOUNT WITH

Invoice Date 12/16/10
Invoice Number 1322724
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 11/01/10 | LKC | L330 A111 | Organization of witness materials for upcoming depositions | 0.4 | 44.00 |
| 11/02/10 | LKC | L320 A111 | Identify government documents produced regarding chain of custody | 0.3 | 33.00 |
| 11/02/10 | LKC | L330 A111 | Preparation of deposition materials | 0.1 | 11.00 |
| 11/02/10 | CHW | L350 A107 | Telephone call from David Anderson regarding interrogatories and other discovery issues | 0.4 | 80.00 |
| 11/02/10 | CHW | L320 A103 | Draft correspondence to Robert Kelly regarding deficiencies with government document production | 0.5 | 100.00 |
| 11/02/10 | CHW | L350 A103 | Revise and finalize responses to Government's first set of interrogatories | 0.7 | 140.00 |
| 11/03/10 | LKC | L320 A111 | Draft correspondence for client review and forward via email | 0.3 | 33.00 |
| 11/03/10 | LKC | L330 A111 | Preparation of deposition materials | 0.3 | 33.00 |
| 11/03/10 | LKC | L330 A111 | Determine deadlines for errata pages from Mr. Egan and Mr. Chanda | 0.2 | 22.00 |
| 11/03/10 | LKC | L330 A111 | Evaluate receipt of depositions and calendar date to forward to Bill Ryan based on 15 day rule | 0.6 | 66.00 |
| 11/03/10 | CHW | L120 A101 | Analyze issues regarding remaining discovery to prepare for motion hearing on Government's motion to extend discovery | 0.7 | 140.00 |
| 11/03/10 | DHS | L190 A106 | Telephone conference with client regarding case issues | 1.1 | 275.00 |
| 11/03/10 | CAA | L330 A103 | Provide summary of deposition plan, schedule to co-counsel for use in upcoming hearing on Motion for Extension | 0.3 | 75.00 |
| 11/04/10 | DHS | L190 A105 | Telephone conference with Mr. White regarding Judge Coar's denial of Motion to Modify Case Schedule and future plans | 0.8 | 200.00 |

IN ACCOUNT WITH

Invoice Date 12/16/10
Invoice Number 1322724
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 11/04/10 | DHS | L190 A106 | Telephone conference with client regarding future plans | 1.1 | 275.00 |
| 11/04/10 | CHW | L450 A109 | Appear in district court for hearing on Exxon and Government's motion to extend discovery cutoff | 1.1 | 220.00 |
| 11/04/10 | CHW | L320 A107 | Telephone call from David Anderson regarding discovery issues | 0.2 | 40.00 |
| 11/04/10 | CHW | L350 A104 | Review Government's amended responses to interrogatories to prepare correspondence to Robert Kelly | 0.4 | 80.00 |
| 11/04/10 | CHW | L320 A107 | Draft correspondence to Robert Kelly regarding Government's failure to produce current evidence custody logs | 0.8 | 160.00 |
| 11/04/10 | CHW | L350 A104 | Analyze strategy for prioritizing depositions and addressing remaining document issues in light of court's denial of motion to extend discovery cutoff | 1.2 | 240.00 |
| 11/04/10 | CHW | L330 A104 | Analyze strategy for upcoming depositions, including necessary development of facts and remaining document needs | 0.7 | 140.00 |
| 11/04/10 | CHW | L330 A103 | Outline subpoenas to William Arrington and Peter Lamanna for upcoming depositions | 0.8 | 160.00 |
| 11/04/10 | CHW | L330 A103 | Outline subpoena to Chicago Firefighters' annuity fund for information regarding Peter Lamanna | 0.4 | 80.00 |
| 11/04/10 | CHW | L330 A107 | Direct correspondence to other parties regarding subpoenas issued today | 0.5 | 100.00 |
| 11/04/10 | CAA | L250 A104 | Review Order of court denying Motion for Extension of Scheduling Order | 0.2 | 50.00 |
| 11/04/10 | CAA | L190 A104 | Consider impact of court's ruling on discovery plan, case strategy/tactics, etc. and revise plan accordingly | 1.8 | 450.00 |
| 11/04/10 | CAA | L330 A106 | Telephone conference with Dennis Egan regarding his deposition errata | 0.3 | 75.00 |
| 11/04/10 | CAA | L310 A104 | Evaluate whether Meredith Management report should be withheld from production | 0.4 | 100.00 |
| 11/05/10 | LKC | L330 A111 | Prepare witness transcripts to partner for review and analysis | 0.7 | 77.00 |

IN ACCOUNT WITH

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|-------|--------|
| 11/05/10 | LKC | L330 A111 | Determine dates to forward transcripts of deponents based on 15 day rule | 0.3 | 33.00 |
| 11/05/10 | CHW | L320 A107 | Telephone call from David Anderson regarding discovery issues | 0.2 | 40.00 |
| 11/05/10 | CHW | L120 A106 | Telephone call from Dennis Egan regarding strategy for addressing torch theory | 0.4 | 80.00 |
| 11/05/10 | CHW | L320 A107 | Consider letter from Robert Kelly regarding documents produced in criminal case | 0.2 | 40.00 |
| 11/05/10 | CAA | L190 A104 | Develop revised litigation strategy | 0.8 | 200.00 |
| 11/05/10 | CAA | L190 A104 | Review correspondence from Rob Kelly regarding Government position on EMC's refusal to produce documents received from U.S. Attorney in criminal case | 0.2 | 50.00 |
| 11/05/10 | CAA | L330 A107 | Exchange e-mails and telephone conference with counsel, Mimi Kim, regarding Exxon's production of Luis Sanchez for deposition | 0.4 | 100.00 |
| 11/05/10 | CAA | L330 A104 | Identify depositions ripe for disclosure to EMC criminal defense counsel | 0.3 | 75.00 |
| 11/07/10 | LKC | L330 A111 | Prepare deposition materials for Reed, Sanchez and Arrington | 0.4 | 44.00 |
| 11/08/10 | CAA | L330 A104 | Analyze Hann, Reggio, and Tucholski deposition testimony for future use in litigation, beneficial effect to this litigation in parallel appeal of U.S. Coast Guard report used as basis for NPFC claim | 1.9 | 475.00 |
| 11/08/10 | CAA | L190 A106 | Review and respond to Dennis Egan request for information on Exxon tank levels | 0.2 | 50.00 |
| 11/08/10 | LKC | L330 A111 | Examine and revise deposition schedule | 0.2 | 22.00 |
| 11/08/10 | LKC | L330 A111 | Prepare for depositions of Michael Reed, Luis Sanchez, William Arrington, and Peter Lamanna by identifying potential exhibits and key facts | 3.5 | 385.00 |
| 11/08/10 | LKC | L330 A111 | Outline notices of deposition for William Arrington and Peter Lamanna | 0.3 | 33.00 |
| 11/08/10 | LKC | L330 A111 | Draft letter to counsel regarding notices of deposition for William Arrington and Peter Lamanna | 0.2 | 22.00 |

IN ACCOUNT WITH

Invoice Date 12/16/10
Invoice Number 1322724
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 11/08/10 | CHW | L320 A107 | Telephone call from David Anderson regarding discovery issues | 0.3 | 60.00 |
| 11/08/10 | CHW | L120 A108 | Telephone call from Robin Chanda regarding gauging data for Exxon's shore tanks | 0.4 | 80.00 |
| 11/08/10 | CHW | L320 A104 | Consider revised response to requests for production received today from Government | 0.9 | 180.00 |
| 11/08/10 | DHS | L190 A106 | Telephone conference with client regarding case matters | 0.8 | 200.00 |
| 11/08/10 | DHS | L310 A104 | Consider correspondence from Mr. Kelly regarding discuss and confer on discovery dispute | 0.3 | 75.00 |
| 11/09/10 | CAA | L190 A106 | Telephone conference with Dennis Egan regarding ███████████████████████ deposition and fact discovery plans | 0.9 | 225.00 |
| 11/09/10 | CAA | L330 A104 | Analyze Griner and Gamboa deposition testimony for use in related U.S. Coast Guard report appeal, beneficial effect on NPFC proceeding | 1.0 | 250.00 |
| 11/09/10 | CHW | L320 A107 | Several telephone calls from David Anderson regarding discovery issues and compliance with protective order | 1.1 | 220.00 |
| 11/09/10 | CHW | L320 A108 | Draft correspondence to Robin Chanda regarding gauging records received from SGS | 0.5 | 100.00 |
| 11/09/10 | LKC | L330 A111 | Provide protective order for attorney review | 0.1 | 11.00 |
| 11/09/10 | LKC | L330 A111 | Review transcripts of Griner, Hann, Tucholski, Reggio, and Gamboa for protected language | 0.3 | 33.00 |
| 11/09/10 | DHS | L310 A104 | Review Exxon documents regarding refinery process and forward to Mr. Flessner | 3.2 | 800.00 |
| 11/10/10 | CHW | L320 A107 | Several telephone calls from David Anderson regarding various discovery issues | 0.7 | 140.00 |
| 11/10/10 | CHW | L320 A104 | Review newly produced documents by Government regarding communications with Exxon to support arguments in motion to dismiss | 1.7 | 340.00 |
| 11/10/10 | CHW | L250 A103 | Continue to draft brief in support of motion to dismiss case because of extensive shortcomings in Government's discovery responses | 1.6 | 320.00 |

IN ACCOUNT WITH

Invoice Date 12/16/10
Invoice Number 1322724
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 11/10/10 | CAA | L330 A105 | Draft letter to counsel regarding government agent testimony analysis, application to companion case | 1.3 | 325.00 |
| 11/10/10 | CAA | L330 A105 | Draft detailed e-mail to counsel and client regarding same | 0.2 | 50.00 |
| 11/10/10 | CAA | L330 A104 | Review Dennis Egan deposition to determine errata required | 0.5 | 125.00 |
| 11/10/10 | CAA | L190 A106 | Telephone conference with Dennis Egan and co-counsel regarding ███████████ | 0.6 | 150.00 |
| 11/11/10 | CAA | L190 A106 | Advise client regarding protocol for sharing confidential information with consulting expert | 0.2 | 50.00 |
| 11/11/10 | CAA | L330 A104 | Review Dennis Egan deposition transcript to prepare errata | 1.0 | 250.00 |
| 11/11/10 | CAA | L330 A104 | Identify documents for use as exhibits in Luis Sanchez deposition | 0.5 | 125.00 |
| 11/11/10 | CAA | L330 A104 | Review prior Sanchez testimony to prepare for his deposition | 0.7 | 175.00 |
| 11/11/10 | CHW | L250 A107 | Telephone call from David Anderson regarding question on protective order | 0.2 | 40.00 |
| 11/11/10 | CHW | L330 A104 | Continue to review transcripts of depositions of government witnesses to develop arguments for motion to dismiss | 2.1 | 420.00 |
| 11/11/10 | CHW | L250 A103 | Continue to draft motion to dismiss based on Government's failure to participate fully in discovery | 3.1 | 620.00 |
| 11/11/10 | CHW | L120 A103 | Draft letter to other parties regarding production of SGS documents and on Meredith Management report | 0.6 | 120.00 |
| 11/11/10 | LKC | L330 A111 | Prepare for depositions of Michael Reed and Luis Sanchez by identifying potential exhibits and key facts | 6.6 | 726.00 |
| 11/11/10 | LKC | L330 A111 | Telephone conference with court reporter for deposition of Luis Sanchez | 0.1 | 11.00 |
| 11/11/10 | LKC | L330 A111 | Telephone conference with court reporter for deposition of Michael Reed | 0.1 | 11.00 |
| 11/11/10 | JLM | L190 A104 | Analyze and consider whether dismissal is an appropriate sanction for discovery abuse | 1.3 | 260.00 |

IN ACCOUNT WITH

Invoice Date 12/16/10
Invoice Number 1322724
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 11/12/10 | CAA | L330 A104 | Review Dennis Egan deposition transcript to prepare errata | 1.8 | 450.00 |
| 11/12/10 | CAA | L190 A106 | Telephone conference with Dennis Egan regarding Exxon data analysis, U.S. Coast Guard destruction of key evidence, interviewing Oliva investigator | 0.6 | 150.00 |
| 11/12/10 | CAA | L210 A104 | Suggest edits in drafting Motion to Dismiss | 0.3 | 75.00 |
| 11/12/10 | LKC | L330 A111 | Prepare for deposition of Michael Reed by identifying exhibits and key facts | 5.4 | 594.00 |
| 11/12/10 | CHW | L320 A107 | Telephone call to Bill Ryan regarding Meredith Management report and other document issues | 0.3 | 60.00 |
| 11/12/10 | CHW | L320 A107 | Telephone call to David Anderson regarding production of Meredith Management report and other strategy and discovery issues | 0.4 | 80.00 |
| 11/12/10 | CHW | L250 A107 | Exchange emails with Robert Kelly regarding Egan Marine's interrogatory responses | 0.3 | 60.00 |
| 11/12/10 | CHW | L250 A103 | Continue to draft brief in support of motion to dismiss based on Government's misconduct in discovery | 3.1 | 620.00 |
| 11/12/10 | DHS | L190 A106 | Telephone conference with client regarding case status | 0.4 | 100.00 |
| 11/12/10 | DHS | L210 A104 | Consider authority for Motion to Dismiss | 1.1 | 275.00 |
| 11/12/10 | JLM | L190 A104 | Analyze authority for the proposition that a party cannot selectively respond to discovery to assist with motion to dismiss | 1.1 | 220.00 |
| 11/13/10 | CAA | L190 A106 | Telephone conference and e-mail with Dennis Egan regarding new analysis of Exxon refinery operations provided by consulting expert | 0.2 | 50.00 |
| 11/13/10 | DHS | L190 A104 | Review letter from consulting expert regarding refinery options | 0.3 | 75.00 |
| 11/13/10 | DHS | L190 A106 | Telephone conference with client regarding case status | 0.5 | 125.00 |
| 11/13/10 | JLM | L190 A104 | Analyze authority for the proposition that grand jury exhibits are not protected by the grand jury secrecy rule and for the proposition that dismissal is an appropriate sanction for discovery abuse | 5.1 | 1,020.00 |

IN ACCOUNT WITH

Invoice Date 12/16/10
Invoice Number 1322724
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

**TROUTMAN SANDERS LLP**
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 11/14/10 | CAA | L210 A103 | Revise/edit draft Motion to Dismiss Complaint | 1.6 | 400.00 |
| 11/14/10 | JLM | L190 A104 | Analyze authority for the proposition that the government is required to produce documents in its possession, even if they are in the possession of a particular agency, for the proposition that a chain of custody log is discoverable for evidence in the government's control, and for the proposition that a search warrant must identify the thing for which the police are searching with specificity and cannot be secured based upon what was found during a search under a prior warrant | 3.9 | 780.00 |
| 11/15/10 | CHW | L320 A107 | Draft correspondence to Robert Kelly regarding Government's issues with Egan Marine's discovery responses | 0.3 | 60.00 |
| 11/15/10 | CHW | L120 A106 | Telephone call from Dennis Egan regarding strategy for motion to dismiss and factual issues regarding Exxon | 0.6 | 120.00 |
| 11/15/10 | CHW | L320 A107 | Multiple telephone calls from David Anderson regarding document production and other discovery issues | 0.7 | 140.00 |
| 11/15/10 | CHW | L320 A107 | Telephone call from Bill Ryan regarding William Arrington and Coast Guard's failure to produce evidence from Coast Guard hearing | 0.3 | 60.00 |
| 11/15/10 | CHW | L120 A104 | Analyze strategy for finalizing motion to dismiss and completing fact discovery | 0.9 | 180.00 |
| 11/15/10 | CAA | L210 A103 | Refine/revise strategy on timing/nature of Motion to Dismiss | 0.7 | 175.00 |
| 11/15/10 | CAA | L190 A104 | Review and develop response to Rob Kelly's e-mail regarding producing Grand Jury documents | 0.2 | 50.00 |
| 11/15/10 | CAA | L330 A104 | Identify exhibits and draft examination for Sanchez depositions | 0.5 | 125.00 |
| 11/15/10 | CAA | L330 A104 | Identify exhibits and draft examination for Reed deposition | 1.0 | 250.00 |

IN ACCOUNT WITH

Invoice Date 12/16/10
Invoice Number 1322724
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 11/15/10 | CAA | L330 A104 | Review and analyze Hamilton deposition to identify information useful in related appeal of U.S. Coast Guard report | 0.6 | 150.00 |
| 11/15/10 | CAA | L330 A103 | Draft letter to Bill Ryan regarding his use of Hamilton deposition is parallel proceeding in a way beneficial to NPFC case | 0.9 | 225.00 |
| 11/15/10 | CAA | L330 A112 | Travel to El Paso, Texas for Luis Sanchez deposition (1/2 time) | 4.4 | 1,100.00 |
| 11/15/10 | LKC | L330 A111 | Review file and hearing transcripts for any statement made by Bill Rodgers | 1.6 | 176.00 |
| 11/15/10 | LKC | L330 A111 | Organization of witness materials | 0.3 | 33.00 |
| 11/15/10 | DHS | L210 A104 | Review draft Motion to Dismiss and provide feedback to Mr. White | 2.1 | 525.00 |
| 11/15/10 | DHS | L210 A104 | Consider future strategy for discovery disputes and Motion to Dismiss | 0.9 | 225.00 |
| 11/16/10 | CAA | L330 A106 | Meet with client for final deposition preparations | 0.9 | 225.00 |
| 11/16/10 | CAA | L330 A109 | Take deposition of Luis Sanchez | 3.4 | 850.00 |
| 11/16/10 | CAA | L330 A106 | Meet with Dennis Egan to debrief Sanchez deposition, discuss impact on case | 0.7 | 175.00 |
| 11/16/10 | CAA | L330 A105 | Report to co-counsel on new information obtained in Sanchez deposition | 0.4 | 100.00 |
| 11/16/10 | CAA | L190 A106 | Meet with client to discuss case status, latest developments, upcoming motion practice, and Reed deposition | 1.0 | 250.00 |
| 11/16/10 | CAA | L190 A104 | Review e-mails from Rob Kelly regarding Government position, threatened Motion to Compel on Grand Jury information | 0.2 | 50.00 |
| 11/16/10 | CHW | L320 A107 | Telephone calls from David Anderson regarding discovery and protective order issues | 0.4 | 80.00 |
| 11/16/10 | CHW | L320 A104 | Review Meredith Management report received today from client, to prepare to supplement document production | 0.4 | 80.00 |

IN ACCOUNT WITH

Invoice Date 12/16/10
Invoice Number 1322724
File No. 233242.000004
Claim/Client File No. 976517481
Page 10

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 11/16/10 | CHW | L350 A104 | Review discovery responses, correspondence from Robert Kelly, and deposition of Dennis Egan to prepare for meet-and-confer session | 0.6 | 120.00 |
| 11/16/10 | CHW | L320 A107 | Participate in teleconference with Robert Kelly to meet and confer regarding Egan Marine's refusal to produce documents obtained in criminal discovery | 0.6 | 120.00 |
| 11/16/10 | CHW | L120 A104 | Review caselaw cited by Robert Kelly during meet and confer discussion | 0.6 | 120.00 |
| 11/16/10 | CHW | L120 A104 | Analyze Government's arguments regarding documents relating to criminal investigation and interplay between grand jury secrecy and rules of civil procedure | 0.8 | 160.00 |
| 11/16/10 | LKC | L330 A111 | Email to Petaluma, California court reporter forwarding notice of deposition for Michael Reed | 0.1 | 11.00 |
| 11/16/10 | LKC | L330 A111 | Obtain court reporter for depositions of William Arrington and Peter Lamanna and email regarding same | 0.2 | 22.00 |
| 11/16/10 | LKC | L330 A111 | Prepare for depositions of Peter Lamanna and William Arrington | 3.9 | 429.00 |
| 11/16/10 | JLM | L190 A104 | Analyze additional seventh circuit authority for the proposition that dismissal is an appropriate sanction for discovery abuse in preparation to assist in drafting Egan's motion to dismiss the government's claim. | 2.7 | 540.00 |
| 11/16/10 | DHS | L210 A104 | Identify elements for inclusion in Motion to Dismiss | 0.8 | 200.00 |
| 11/16/10 | DHS | L350 A104 | Address "meet and confer" issues regarding government discovery motion | 0.5 | 125.00 |
| 11/16/10 | DHS | L340 A104 | Develop expert opinion outline for chemical experts | 0.5 | 125.00 |
| 11/16/10 | DHS | L330 A104 | Assemble list of materials for deposition preparation | 0.3 | 75.00 |
| 11/16/10 | DHS | L210 A104 | Further read various case involving disclosure of grand jury materials and formulate position for "meet and confer" session with Government attorneys and expansion of Motion to Dismiss arguments | 3.5 | 875.00 |
| 11/17/10 | LKC | L330 | Prepare for depositions of William Arrington and | 2.3 | 253.00 |

IN ACCOUNT WITH

Invoice Date 12/16/10
Invoice Number 1322724
File No. 233242.000004
Claim/Client File No. 976517481
Page 11

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A111 | Peter Lamanna by identifying exhibits and key facts | | |
| 11/17/10 | LKC | L330 A111 | Coordinate details for deposition of Michael Reed with Court Reporting firms | 1.0 | 110.00 |
| 11/17/10 | CHW | L120 A107 | Telephone call from counsel, Mimi Kim, raising numerous issues with Egan Marine's discovery responses and threatening to file motion to compel | 1.0 | 200.00 |
| 11/17/10 | CHW | L120 A108 | Telephone call from David Anderson regarding scope of protective order | 0.2 | 40.00 |
| 11/17/10 | CHW | L120 A104 | Analyze legal issues regarding Government's claim that it is entitled to production in civil case of grand jury materials received by Egan Marine's criminal counsel | 1.3 | 260.00 |
| 11/17/10 | CHW | L120 A104 | Continue to analyze strategy for filing motion to dismiss Government's complaint based on discovery issues | 0.4 | 80.00 |
| 11/17/10 | CAA | L330 A112 | Travel from El Paso to Petaluma for Reed deposition (1/2 time) | 4.8 | 1,200.00 |
| 11/17/10 | CAA | L330 A106 | Confer with client regarding Motion to Dismiss, upcoming deposition of LCDR Reed | 1.5 | 375.00 |
| 11/17/10 | CAA | L210 A104 | Address Government arguments on Motion to Compel regarding Grand Jury materials | 0.4 | 100.00 |
| 11/17/10 | CAA | L190 A106 | Detailed discussion of case status, evidence, tactics, strategy, etc. with Dennis Egan | 1.9 | 475.00 |
| 11/17/10 | CAA | L190 A104 | Review appeal of U.S. Coast Guard FOIA denial drafted by Bill Ryan | 0.3 | 75.00 |
| 11/17/10 | DHS | L190 A105 | Draft e-mail to co-counsel regarding EMC position on requiring court order for disclosing criminal defense material | 0.3 | 75.00 |
| 11/17/10 | DHS | L190 A106 | Draft e-mail to Mr. Fritzschall, counsel for EMC, regarding Grand Jury materials | 0.2 | 50.00 |
| 11/17/10 | DHS | L190 A106 | Telephone conference with Mr. Fritzschall regarding disclosure of Grand Jury materials | 0.4 | 100.00 |
| 11/17/10 | DHS | L190 A105 | Continue to refine EMC position on disclosing Grand Jury materials and communicate with Mr. White | 1.2 | 300.00 |
| 11/17/10 | DHS | L190 | Telephone conference with client regarding case | 1.0 | 250.00 |

IN ACCOUNT WITH

Invoice Date 12/16/10
Invoice Number 1322724
File No. 233242.000004
Claim/Client File No. 976517481
Page 12

TROUTMAN SANDERS LLP
A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
|  |  | A106 | status |  |  |
| 11/17/10 | DHS | L210 A104 | Address issues surrounding new Motion to Compel from ExxonMobil | 1.2 | 300.00 |
| 11/18/10 | CHW | L120 A107 | Email to Robert Kelly regarding grand jury materials | 0.3 | 60.00 |
| 11/18/10 | CHW | L320 A107 | Exchange several emails with counsel for Exxon regarding new discovery issues raised yesterday | 1.2 | 240.00 |
| 11/18/10 | CHW | L320 A107 | Telephone call from counsel, Mimi Kim, regarding Exxon's new discovery issues | 0.5 | 100.00 |
| 11/18/10 | CHW | L320 A107 | Telephone call to David Anderson regarding response to Exxon's discovery issues | 0.2 | 40.00 |
| 11/18/10 | CHW | L320 A107 | Extended telephone call to Robin Chanda regarding documents seized by Government during search warrant raid | 1.0 | 200.00 |
| 11/18/10 | CHW | L320 A106 | Telephone call from Dennis Egan regarding today's testimony by Lieutenant Commander Reed, to support arguments in motion to dismiss | 0.5 | 100.00 |
| 11/18/10 | CHW | L350 A104 | Review motions to compel filed today by both Government and Exxon | 0.8 | 160.00 |
| 11/18/10 | CHW | L330 A104 | Analyze strategy for motion to dismiss in light of today's deposition testimony and discovery motions | 1.0 | 200.00 |
| 11/18/10 | CAA | L330 A101 | Final preparation of Reed deposition examination | 2.0 | 500.00 |
| 11/18/10 | CAA | L330 A106 | Meet with Dennis Egan regarding Reed deposition | 0.9 | 225.00 |
| 11/18/10 | CAA | L330 A109 | Take deposition of Michael Reed | 6.9 | 1,725.00 |
| 11/18/10 | CAA | L210 A104 | Review e-mails between EMC counsel, Government counsel and Exxon counsel regarding opponent's Motions to Compel | 0.5 | 125.00 |
| 11/18/10 | CAA | L210 A104 | Review Government's Motion to Compel Grand Jury materials | 0.4 | 100.00 |
| 11/18/10 | CAA | L210 | Review Exxon's Motion to Compel discovery | 0.5 | 125.00 |

IN ACCOUNT WITH

Invoice Date 12/16/10
Invoice Number 1322724
File No. 233242.000004
Claim/Client File No. 976517481
Page 13

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A104 | | | |
| 11/18/10 | CAA | L190 A104 | Meet with Dennis Egan to review case status, strategy, next steps | 1.6 | 400.00 |
| 11/18/10 | DHS | L330 A106 | Consider results of deposition of LT Reed | 0.9 | 225.00 |
| 11/18/10 | DHS | L330 A106 | Telephone conference with client regarding results of deposition | 1.1 | 275.00 |
| 11/18/10 | DHS | L210 A104 | Continue to review legal issues proposed in draft Motion to Dismiss and refine arguments | 1.2 | 300.00 |
| 11/18/10 | DHS | L330 A104 | Prepare for deposition of Peter Lamana by reading Fire Marshal report and U.S. Coast Guard hearing testimony | 1.4 | 350.00 |
| 11/19/10 | LKC | L320 A111 | Identify pollution funds claims from Egan Marine and Service Welding | 1.0 | 110.00 |
| 11/19/10 | LKC | L330 A111 | Telephone conference with court reporter for depositions of William Arrington and Peter Lamanna | 0.2 | 22.00 |
| 11/19/10 | CAA | L330 A112 | Travel back from Petaluma (1/2 time) | 5.5 | 1,375.00 |
| 11/19/10 | CAA | L330 A106 | Confer with Dennis Egan regarding expert witnesses, next steps in litigation | 1.0 | 250.00 |
| 11/19/10 | CAA | L330 A108 | Exchange e-mails with Bill Ryan regarding Reed deposition, discrepancies between Reed & Hamilton testimony | 0.3 | 75.00 |
| 11/19/10 | CHW | L330 A104 | Review deposition transcript of Lieutenant Commander Reed to develop arguments in support of motion to dismiss | 1.9 | 380.00 |
| 11/19/10 | CHW | L320 A107 | Telephone call from David Anderson regarding discovery issues | 0.2 | 40.00 |
| 11/19/10 | CHW | L510 A104 | Analyze strategy for responding to motions to compel filed by opponents | 0.4 | 80.00 |
| 11/19/10 | DHS | L190 A106 | Telephone conference with client regarding case status | 0.9 | 225.00 |

IN ACCOUNT WITH

Invoice Date 12/16/10
Invoice Number 1322724
File No. 233242.000004
Claim/Client File No. 976517481
Page 14

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/10

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 11/19/10 | DHS | L330 A105 | Consider results of Reed deposition | 0.7 | 175.00 |
| 11/19/10 | DHS | L330 A101 | Prepare for depositions of Arrington and Lamana by developing outline | 1.5 | 375.00 |
| 11/19/10 | DHS | L210 A104 | Review motions to compel filed by Government and ExxonMobil and consider response | 0.5 | 125.00 |
| 11/21/10 | CAA | L210 A103 | Work on Motion to Dismiss | 0.4 | 100.00 |
| 11/21/10 | CAA | L330 A103 | Draft deposition examinations for Arrington and Lamanna | 1.0 | 250.00 |
| 11/21/10 | DHS | L330 A112 | Travel to Chicago (1/2 time) | 1.9 | 475.00 |
| 11/21/10 | DHS | L330 A101 | Develop outlines for depositions of Peter Lamana and William Arrington III | 4.9 | 1,225.00 |
| 11/22/10 | CHW | L250 A103 | Review and revise motion to dismiss | 1.7 | 340.00 |
| 11/22/10 | CHW | L120 A108 | Consider strategy for discovery, summary judgment, and motion to dismiss | 0.8 | 160.00 |
| 11/22/10 | CAA | L190 A104 | Review facts adduced in discovery to date to evaluate strengths/weaknesses of case at conclusion of fact discovery period | 1.2 | 300.00 |
| 11/22/10 | LKC | L330 A111 | Telephone conferences with court reporter regarding schedule for deposition | 0.1 | 11.00 |
| 11/22/10 | LKC | L330 A111 | Email to counsel regarding schedule of deposition | 0.1 | 11.00 |
| 11/22/10 | DHS | L330 A101 | Final preparations for deposition of Mr. Arrington and Mr. Lamana | 3.2 | 800.00 |
| 11/22/10 | DHS | L330 A109 | Take deposition of Mr. William Arrington III | 2.3 | 575.00 |
| 11/22/10 | DHS | L330 A101 | Prepare for deposition of Mr. Lamana | 0.8 | 200.00 |
| 11/22/10 | DHS | L330 A109 | Take deposition of Mr. Lamana | 3.5 | 875.00 |
| 11/22/10 | DHS | L330 A104 | Consider results of depositions and determine case strategy | 2.0 | 500.00 |

IN ACCOUNT WITH

Invoice Date 12/16/10
Invoice Number 1322724
File No. 233242.000004
Claim/Client File No. 976517481
Page 15

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 11/22/10 | DHS | L330 A106 | Telephone conference with client regarding results of deposition | 0.5 | 125.00 |
| 11/23/10 | CHW | L320 A108 | Multiple telephone calls from David Anderson regarding discovery issues | 0.4 | 80.00 |
| 11/23/10 | CHW | L250 A104 | Analyze legal issues raised by Government's motion to compel | 1.3 | 260.00 |
| 11/23/10 | CHW | L250 A103 | Draft brief in opposition to Government's motion to compel | 3.7 | 740.00 |
| 11/23/10 | LKC | L130 A111 | Obtain supporting documents for expert invoice | 0.1 | 11.00 |
| 11/23/10 | LKC | L130 A111 | Draft letter to Julia Price forwarding invoice from Baker & O'Brien for expert services | 0.1 | 11.00 |
| 11/23/10 | LKC | L330 A111 | Review witness documents | 0.3 | 33.00 |
| 11/23/10 | DHS | L330 A112 | Travel to Norfolk (1/2 time) | 3.5 | 875.00 |
| 11/23/10 | DHS | L210 A104 | Consider appropriate response to Motions to Compel and determine briefing filing schedule | 0.3 | 75.00 |
| 11/23/10 | DHS | L190 A104 | Consider status of litigation at the completion of fact discovery | 0.5 | 125.00 |
| 11/24/10 | CHW | L120 A108 | Telephone call from David Anderson regarding opposition to motions to compel | 0.2 | 40.00 |
| 11/24/10 | CHW | L250 A103 | Review and revise brief in opposition to Government's motion to compel | 2.8 | 560.00 |
| 11/24/10 | CHW | L250 A103 | Daft brief in opposition to Exxon's motion to compel | 3.2 | 640.00 |
| 11/24/10 | LKC | L330 A111 | Review witness materials for completeness | 0.4 | 44.00 |
| 11/24/10 | VLR | L210 A104 | Cite check brief in preparation for e-filing with the Northern District of Illinois. | 1.1 | 121.00 |
| 11/26/10 | DHS | L210 A104 | Review draft Opposition to ExxonMobil Motion to Compel and review draft Opposition to Government Motion to Compel | 1.8 | 450.00 |

IN ACCOUNT WITH

Invoice Date 12/16/10
Invoice Number 1322724
File No. 233242.000004
Claim/Client File No. 976517481
Page 16

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/10

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|---------------------------|-------|--------|
| 11/27/10 | DHS | L210 A103 | Make revisions to draft Brief in Opposition to ExxonMobil Motion to Compel | 0.6 | 150.00 |
| 11/27/10 | DHS | L210 A103 | Make revisions to draft Brief in Opposition to Government Motion to Compel | 0.9 | 225.00 |
| 11/28/10 | CHW | L250 A103 | Revise and finalize response to Exxon's motion to compel | 2.1 | 420.00 |
| 11/28/10 | CHW | L320 A104 | Continue to analyze legal issues regarding Government's request for documents produced in criminal discovery, particularly grand jury materials | 1.8 | 360.00 |
| 11/28/10 | CHW | L330 A104 | Review deposition transcripts of Jason Hainline, Dennis Egan, and Robert Reggio to support arguments in opposition to Government's motion to compel | 0.6 | 120.00 |
| 11/28/10 | CHW | L250 A103 | Revise and finalize response to Government's motion to compel | 4.9 | 980.00 |
| 11/28/10 | CHW | L250 A106 | Email to David Anderson and Dennis Egan regarding response to Government's motion to compel | 0.2 | 40.00 |
| 11/28/10 | CAA | L210 A103 | Revise/edit draft Brief in Opposition to Exxon Motion to Compel | 1.2 | 300.00 |
| 11/28/10 | CAA | L210 A103 | Revise/edit draft Brief in Opposition to Government Motion to Compel | 4.4 | 1,100.00 |
| 11/28/10 | DHS | L210 A103 | Make further revisions to Brief in Opposition to ExxonMobil Motion to Compel and Brief in Opposition to Government Motion to Compel | 1.5 | 375.00 |
| 11/29/10 | CHW | L430 A101 | Review briefs and key caselaw to prepare for oral argument tomorrow on two motions to compel | 1.0 | 200.00 |
| 11/29/10 | LKC | L350 A111 | Prepare exhibit for brief in opposition to the U.S. Motion to Compel | 0.1 | 11.00 |
| 11/29/10 | CAA | L210 A104 | Review final draft of Brief in Opposition to Government's Motion to Compel | 0.3 | 75.00 |
| 11/29/10 | CAA | L210 A104 | Review minute entry from Judge Cox regarding timing of EMC opposition briefs | 0.2 | 50.00 |

IN ACCOUNT WITH

Invoice Date 12/16/10
Invoice Number 1322724
File No. 233242.000004
Claim/Client File No. 976517481
Page 17

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 11/29/10 | CAA | L250 A104 | Review notice of Court moving hearing date for presentment of Government and Exxon Motions to Compel to following week | 0.1 | 25.00 |
| 11/29/10 | DHS | L210 A104 | Review final draft of Brief in Opposition to Government Motion to Compel and approve for filing | 0.4 | 100.00 |
| 11/29/10 | DHS | L190 A106 | Telephone conference with client regarding case issues | 1.1 | 275.00 |
| 11/29/10 | DHS | L340 A101 | Make outline for expert preparations and opinions | 0.9 | 225.00 |
| 11/30/10 | CHW | L430 A109 | Appear in district court for hearing on motions to compel | 0.5 | 100.00 |
| 11/30/10 | CHW | L120 A106 | Meet with David Anderson and Dennis Egan to discuss strategy for discovery motions | 0.6 | 120.00 |
| 11/30/10 | CHW | L120 A104 | Analyze strategy for dealing with Dennis Michael Egan's invocation of Fifth Amendment rights and implications for trial strategy | 0.5 | 100.00 |
| 11/30/10 | LKC | L320 A111 | Organization of documents received from Exxon | 1.2 | 132.00 |
| 11/30/10 | CAA | L210 A104 | Review draft brief for stay/dismissal of state case to determine how its filing would affect NPFC litigation | 0.3 | 75.00 |
| 11/30/10 | CAA | L210 A104 | Provide analysis of same to co-counsel | 0.2 | 50.00 |
| 11/30/10 | DHS | L190 A106 | Telephone conference with client regarding case issues | 0.9 | 225.00 |
| 11/30/10 | DHS | L190 A104 | Review proposed Motion for Stay | 0.5 | 125.00 |
| | | | Totals | 252.1 | 53,995.00 |

IN ACCOUNT WITH

Invoice Date 12/16/10
Invoice Number 1322724
File No. 233242.000004
Claim/Client File No. 976517481
Page 18

TROUTMAN SANDERS LLP
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**TIMEKEEPER TIME SUMMARY THROUGH 11/30/10**

| Initials | Name | Status | Hours | Rate | Amount |
|----------|------------|-------------|-------|--------|-----------|
| CAA | Abel | Partner | 70.9 | 250.00 | 17,725.00 |
| LKC | Collins | Paralegal | 33.4 | 110.00 | 3,674.00 |
| JLM | Martyn | Associate | 14.1 | 200.00 | 2,820.00 |
| VLR | Richardson | Paralegal | 1.1 | 110.00 | 121.00 |
| DHS | Sump | Of Counsel | 62.7 | 250.00 | 15,675.00 |
| CHW | White | Associate | 69.9 | 200.00 | 13,980.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
ATTORNEYS AT LAW

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 11/30/10**

| Date | Description | Amount |
|---|---|---|
| 11/08/10 | Airfare Costs – VENDOR: Delta Air Lines, Inc. INVOICE#: 078100401 DATE: 10/25/2010 Travel Date:11/19/2010 Routing:OSFOXDFW ORF Passenger Name:ABEL/CHRISTOPHER.A | 325.40 |
| 11/08/10 | Airfare Costs – VENDOR: Delta Air Lines, Inc. INVOICE#: 078100401 DATE: 10/25/2010 Travel Date:11/15/2010 Routing:OORFXATL ELP Passenger Name:ABEL/CHRISTOPHER.A | 213.40 |
| 11/08/10 | Airfare Costs – VENDOR: Delta Air Lines, Inc. INVOICE#: 078100401 DATE: 10/25/2010 Travel Date:11/17/2010 Routing:OELPXPHX SFO Passenger Name:ABEL/CHRISTOPHER.A | 127.40 |
| 11/08/10 | Airfare Costs – VENDOR: Delta Air Lines, Inc. INVOICE#: 078100401 DATE: 10/25/2010 Travel Date:10/08/2010 Routing:N/A Passenger Name:ABEL/CHRISTOPHER.A | 38.00 |
| 11/08/10 | Airfare Costs – VENDOR: Delta Air Lines, Inc. INVOICE#: 078100401 DATE: 10/25/2010 Travel Date:11/15/2010 Routing:OORDOELPOSFO ORD Passenger Name:EGAN/DENNIS.HENRY | 439.40 |
| 11/08/10 | Airfare Costs – VENDOR: Delta Air Lines, Inc. INVOICE#: 078100401 DATE: 10/25/2010 Travel Date:11/17/2010 Routing:OELPXPHX SFO Passenger Name:EGAN/DENNIS.HENRY | 127.40 |
| 11/08/10 | Airfare Costs – VENDOR: Delta Air Lines, Inc. INVOICE#: 078100401 DATE: 10/25/2010 Travel Date:10/08/2010 Routing:N/A Passenger Name:EGAN/DENNIS.HENRY | 38.00 |
| 11/08/10 | Airfare Costs – VENDOR: Delta Air Lines, Inc. INVOICE#: 078100401 DATE: 10/25/2010 Travel Date:09/24/2010 Routing:OORDOSEA ANC ORD Passenger Name:WHITE,CHRISTOPHER | 733.81 |
| 09/21/10 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ192872; DATE: 9/21/2010 - Eric Hann and Robert reggio depositions 9/10 | 5,964.81 |
| 10/12/10 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ199022; DATE: 10/12/2010 - James Rocco deposition on 9/27 | 1,515.85 |
| 10/12/10 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ199022A; DATE: | 1,667.44 |

IN ACCOUNT WITH

Invoice Date 12/16/10
Invoice Number 1322724
File No. 233242.000004
Claim/Client File No. 976517481
Page 20

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FOR COSTS AND EXPENSES INCURRED THROUGH 11/30/10

| Date | Description | Amount |
|---|---|---|
| | 10/12/2010  -  James Rocco Deposition on 09/27/10 | |
| 10/14/10 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ199978; DATE: 10/14/2010  -  Eric Christensen and David Tucholski depositions on 9/20 | 3,248.90 |
| 10/14/10 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ199978A; DATE: 10/14/2010  -  Eric Christensen and David Tucholski depositions on 09/20/10 | 3,573.79 |
| 10/19/10 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ201430; DATE: 10/19/2010  -  Dennis Egan copy deposition on 9/22 | 2,007.83 |
| 10/22/10 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ202594; DATE: 10/22/2010  -  Andrew Chanda deposition on 9/23 | 1,096.55 |
| 10/26/10 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ203564; DATE: 10/26/2010  -  John Gamboa deposition on 10/6 | 3,055.73 |
| 11/04/10 | Court Reporter/Deposition Costs – VENDOR: Henderson & Associates Court Reporters; INVOICE#: 45944; DATE: 11/4/2010  -  Jeffrey Carie Deposition 10/22 | 448.75 |
| 11/05/10 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ206761; DATE: 11/5/2010  -  Gary Fite and Clifton Hene deposition on 10/18 | 3,567.19 |
| 11/05/10 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ203571; DATE: 11/5/2010  -  Gerald Griner and David Majors deposition on 10/6 | 3,658.60 |
| 11/09/10 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ207476; DATE: 11/9/2010  -  Gerard Christensen Neil Hauge and Irvin Holm depositions 10/19 | 3,724.10 |
| 11/09/10 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ207471; DATE: 11/9/2010  -  Jason Hainline deposition on 10/20 | 1,514.04 |
| 11/10/10 | Court Reporter/Deposition Costs – PAYEE: National Court Reporters, Inc.; REQUEST#: 323953; DATE: 11/10/2010. Dean firing deposition - court appearance, original transcript, waiver letter exhibit, ASC # or condensed appearance videos, dvd, conference facility, | 4,130.97 |

IN ACCOUNT WITH

Invoice Date 12/16/10
Invoice Number 1322724
File No. 233242.000004
Claim/Client File No. 976517481
Page 21

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 11/30/10**

| Date | Description | Amount |
|------|-------------|--------|
| | administration fee, shipping & handling | |
| 11/04/10 | Filing Fees – PAYEE: Fireman's Annuity & Benefit Fund; REQUEST#: 323795; DATE: 11/4/2010. Subpoena fee | 25.00 |
| 11/10/10 | Filing Fees – PAYEE: 1 Source Private Investigations; REQUEST#: 323945; DATE: 11/10/2010. Process server fees for Peter Lamanna | 65.00 |
| 11/17/10 | Filing Fees – PAYEE: Arrington, William; REQUEST#: 324880; DATE: 11/4/2010. Deposition attendance fee ($50.00) + 31 miles @ .50 = $15.50 | 55.50 |
| 11/17/10 | Filing Fees – PAYEE: Lamanna, Peter; REQUEST#: 324881; DATE: 11/4/2010. Deposition attendance fee ($50.00) + 102 miles @ .50 = 51.00 | 91.00 |
| 09/22/10 | Litigation Costs – VENDOR: Keith & Miller; INVOICE#: NC92181; DATE: 9/22/2010  -  Luis Sanchez - subpoena service | 90.00 |
| 11/09/10 | Rental Car – PAYEE: The Hertz Corporation; REQUEST#: 323919; DATE: 11/9/2010. Car rental in Anchorage airport for Christopher Abel. | 160.08 |
| 11/22/10 | Search Costs – VENDOR: LexisNexis; INVOICE#: 111717020101031; DATE: 10/31/2010  -  LexisNexis | 4.95 |
| 11/01/10 | Transcript Cost – VENDOR: Henderson & Associates Court Reporters; INVOICE#: 45890; DATE: 11/1/2010  - Jeffrey Carie Deposition 10/22 original and 1 transcript | 440.70 |

Total:  42,149.59

Total Fees & Costs:  $96,144.59

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wells Fargo Bank, N.A., Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 12/16/10 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1322724 |
| File No. | 233242 |

**Total Amount of This Invoice**   $96,144.59



**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**