# Exhibit 4-A

## (Part 4 of 4)

## Invoices to Affidavit of David Sump

REDACTED

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID No. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | |
|---|---|
| Great American Insurance Group | Invoice Date 02/28/11 |
| Attn: Julia Price, Claims Adjuster | Submitted by D H Sump |
| Ocean Marine Division | Direct Dial 757-687-7775 |
| PO Box 2468 | Invoice No. 1331183 |
| Cincinnati, OH 45201-2468 | File No. 233242.000004 |
| | Claim/Client File No. 976517481 |

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

Fees for Professional Services Rendered Through 12/31/10      $56,266.50

**Total Amount of This Invoice**      **$56,266.50**

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1331183
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 12/01/10 | LKC | L130 A111 | Prepare deposition transcripts and exhibits for expert review | 0.6 | 66.00 |
| 12/01/10 | LKC | L320 A111 | Organization of documents received from Exxon | 1.0 | 110.00 |
| 12/01/10 | CHW | L120 A106 | Telephone call from David Anderson regarding strategy for proceeding in light of Dennis Michael Egan's invocation of Fifth Amendment rights | 0.8 | 160.00 |
| 12/01/10 | CHW | L430 A103 | Review and revise motion to dismiss based on Government's misconduct in discovery | 1.2 | 240.00 |
| 12/01/10 | DHS | L390 A106 | Telephone conference with Dennis Egan regarding discovery issues | 0.8 | 200.00 |
| 12/01/10 | DHS | L340 A101 | Consider conducting meeting with experts Don Hoffman and Don Flessner to discuss preliminary opinions | 0.4 | 100.00 |
| 12/01/10 | DHS | L340 A108 | Telephone conference with Don Flessner to discuss meeting in Chicago regarding preliminary opinions | 0.4 | 100.00 |
| 12/01/10 | DHS | L340 A104 | Review critical documents and consider agenda for expert meeting | 1.5 | 375.00 |
| 12/02/10 | CHW | L120 A106 | Telephone call from David Anderson regarding Dennis Michael Egan | 0.3 | 60.00 |
| 12/02/10 | CHW | L430 A104 | Analyze issues raised in Exxon's motion to compel to prepare to investigate outstanding document issues | 0.5 | 100.00 |
| 12/02/10 | CHW | L120 A106 | Telephone call to Dennis Egan regarding document issues raised by Exxon | 0.6 | 120.00 |
| 12/02/10 | LKC | L330 A111 | Organization of deposition materials | 0.8 | 88.00 |
| 12/02/10 | LKC | L320 | Organization of documents received from Exxon | 1.2 | 132.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1331183
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A111 | | | |
| 12/03/10 | CHW | L120 A106 | Telephone call from David Anderson regarding Dennis Michael Egan | 0.1 | 20.00 |
| 12/03/10 | CHW | L430 A104 | Analyze outstanding issues raised by Exxon's motion to compel | 0.4 | 80.00 |
| 12/03/10 | CHW | L320 A107 | Telephone call to Robin Chanda to discuss categories of documents requested by Exxon | 0.7 | 140.00 |
| 12/03/10 | DHS | L190 A106 | Telephone conference with client regarding coordination with state case | 1.2 | 300.00 |
| 12/03/10 | DHS | L340 A104 | Review various documents in preparation for expert meeting and develop agenda for discussion with experts | 2.9 | 725.00 |
| 12/05/10 | CHW | L430 A104 | Review draft motion from David Anderson to stay state case during pendency of federal cases | 0.4 | 80.00 |
| 12/05/10 | CHW | L120 A106 | Telephone call to David Anderson regarding how motion to stay interferes with NPFC case because arguments are inconsistent with positions previously taken in NPFC case | 0.2 | 40.00 |
| 12/05/10 | CAA | L210 A104 | Address tactical concerns regarding EMC filing Motion to Stay state case | 0.3 | 75.00 |
| 12/06/10 | CHW | L120 A106 | Telephone call from Dennis Egan regarding tomorrow's hearing | 0.2 | 40.00 |
| 12/06/10 | CHW | L120 A101 | Review briefs and key caselaw to prepare for oral argument on motions to compel | 0.8 | 160.00 |
| 12/06/10 | CAA | L190 A106 | Telephone conference with Dennis Egan and David Anderson regarding EMC's filing for stay or dismissal in state court action effect on NPFC case | 0.7 | 175.00 |
| 12/06/10 | DHS | L210 | Review and consider issues involving EMC Motion | 0.5 | 125.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1331183
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/10**

| Date | Init | Task<br>Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | A104 | for Stay in state case | | |
| 12/06/10 | DHS | L190<br>A106 | Telephone conference with Dennis Egan and David Anderson to discuss how Motion for Stay takes positions in conflict with our litigation | 2.1 | 525.00 |
| 12/06/10 | DHS | L210<br>A104 | Review revisions to Motion for Stay | 0.4 | 100.00 |
| 12/07/10 | CHW | L430<br>A109 | Appear in district court for hearing on motions to compel filed by Exxon and Government | 1.3 | 260.00 |
| 12/07/10 | CHW | L120<br>A103 | Draft memorandum regarding this morning's hearing | 0.5 | 100.00 |
| 12/07/10 | CHW | L430<br>A103 | Continue to review and revise motion to dismiss based on Government's misconduct | 4.4 | 880.00 |
| 12/07/10 | DHS | L210<br>A104 | Review Motion to Stay for EMC state case and make suggested edits to eliminate affects on federal case | 0.5 | 125.00 |
| 12/07/10 | DHS | L190<br>A104 | Consider results of hearing on Motions to Compel where the court denied both motions filed against Egan Marine | 0.4 | 100.00 |
| 12/08/10 | CHW | L430<br>A103 | Continue to review and revise motion to dismiss based on Government's discovery misconduct | 0.5 | 100.00 |
| 12/08/10 | CHW | L250<br>A104 | Analyze strategy for motion to dismiss and upcoming expert discovery | 0.8 | 160.00 |
| 12/08/10 | CAA | L190<br>A107 | Telephone conference with David Anderson regarding EMC's dismissing state case, effect of NPFC case, etc. | 0.8 | 200.00 |
| 12/08/10 | CAA | L210<br>A104 | Refine strategy tactics in NPFC case in light of state case dismissal, Court's denial of Government's Motion to Compel, denial of Exxon's Motion to Compel as moot, upcoming Motion to Dismiss by EMC | 1.1 | 275.00 |
| 12/08/10 | DHS | L190<br>A104 | Consider strategy for future case issues, including Motion to Dismiss, Motion for Summary Judgment on particular claims, etc. | 1.9 | 475.00 |
| 12/08/10 | DHS | L210 | Telephone conference with client regarding case | 1.2 | 300.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1331183
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A106 | issues and Motion to Dismiss | | |
| 12/08/10 | DHS | L190 A104 | Consider issues surrounding recent filing of voluntary dismissal in state case | 0.3 | 75.00 |
| 12/08/10 | DHS | L210 A104 | Consider new issues to be covered in Motion to Dismiss and communicate those issues to Mr. White for inclusion in the motion | 1.2 | 300.00 |
| 12/09/10 | CHW | L120 A107 | Telephone call to Robin Chanda to discuss remaining document issues raised by Exxon's motion to compel | 0.6 | 120.00 |
| 12/09/10 | CHW | L120 A107 | Telephone call from David Anderson regarding strategy for motion practice | 0.2 | 40.00 |
| 12/09/10 | CHW | L120 A106 | Telephone call from Dennis Egan regarding strategy for motion practice and expert discovery | 1.0 | 200.00 |
| 12/09/10 | CHW | L320 A104 | Review discovery responses and new document production received today from Exxon in response to second supplemental requests for production | 1.2 | 240.00 |
| 12/09/10 | CHW | L250 A103 | Continue to review and revise motion to dismiss based on Government's misconduct in discovery | 3.8 | 760.00 |
| 12/09/10 | DHS | L310 A104 | Review briefly the discovery responses from Exxon | 1.2 | 300.00 |
| 12/10/10 | CAA | L210 A103 | Revise edit draft Motion to Dismiss | 0.7 | 175.00 |
| 12/10/10 | CHW | L250 A107 | Telephone calls from David Anderson regarding strategy for motion practice | 0.3 | 60.00 |
| 12/10/10 | CHW | L250 A104 | Continue to analyze strategy for motion practice | 0.3 | 60.00 |
| 12/10/10 | LKC | L330 A111 | Telephone conference with court reporter requesting status of transcripts for William Arrington and Peter Lamanna | 0.1 | 11.00 |
| 12/10/10 | LKC | L330 A111 | Organization of deposition transcripts and exhibits and forward to David Anderson | 3.4 | 374.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1331183
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 12/10/10 | DHS | L210 A104 | Review draft of Motion to Dismiss and recommend edits | 3.1 | 775.00 |
| 12/10/10 | DHS | L210 A104 | Identify caselaw addressing government counsel misconduct and prepare for insertion in Motion to Dismiss | 0.5 | 125.00 |
| 12/10/10 | DHS | L190 A106 | Draft status letter to Mr. Skelly and Ms. Price regarding status of this case and future plans | 2.3 | 575.00 |
| 12/10/10 | DHS | L210 A106 | Telephone conference with client regarding edits to Motion to Dismiss and various issues including withdrawing voluntary dismissal | 0.9 | 225.00 |
| 12/10/10 | DHS | L210 A107 | Telephone conference with Mr. Anderson, in-house counsel for EMC, regarding Motion to Dismiss | 0.5 | 125.00 |
| 12/11/10 | CAA | L210 A103 | Revise edit draft Motion to Dismiss | 1.1 | 275.00 |
| 12/11/10 | CHW | L120 A106 | Telephone call from Dennis Egan regarding strategy for motion to dismiss | 0.4 | 80.00 |
| 12/11/10 | CHW | L120 A107 | Telephone call from David Anderson regarding strategy for motion to dismiss | 0.3 | 60.00 |
| 12/11/10 | CHW | L250 A103 | Continue to review and revise motion to dismiss or for sanctions based on Government's misconduct | 1.3 | 260.00 |
| 12/11/10 | DHS | L210 A104 | Continue to review and revise Motion to Dismiss to reduce number of pages and tighten argument | 2.3 | 575.00 |
| 12/12/10 | CHW | L250 A107 | Telephone call from Dave Anderson regarding motion to dismiss | 0.3 | 60.00 |
| 12/12/10 | JLM | L190 A104 | Analyze legal authorities cited in the brief in support of Egan Marine's motion to Dismiss to confirm that the authorities were properly cited for Egan Marine's arguments in the brief. | 2.8 | 560.00 |
| 12/13/10 | BB | L110 A104 | Review and analyze existing court precedent to determine if the standards imposed on United States' Attorneys by Berger v. United States in criminal cases apply to US Attorneys prosecuting civil cases | 1.3 | 240.50 |
| 12/13/10 | CAA | L210 A103 | Revise edit draft Motion to Dismiss | 8.6 | 2,150.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1331183
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 12/13/10 | LKC | L250 A111 | Obtain exhibits and prepare brief in support of motion to dismiss | 10.1 | 1,111.00 |
| 12/13/10 | CHW | L120 A106 | Telephone call from Dennis Egan regarding strategy for motion practice | 0.2 | 40.00 |
| 12/13/10 | CHW | L350 A104 | Analyze Government's discovery responses, and correspondence regarding discovery responses to continue to develop factual arguments supporting motion to dismiss | 1.9 | 380.00 |
| 12/13/10 | CHW | L250 A103 | Draft motion explaining forth "unusual circumstances" of motion to dismiss, as required by Judge Coar to file brief in excess of page limit | 0.8 | 160.00 |
| 12/13/10 | CHW | L120 A104 | Continue to analyze strategy regarding motion to dismiss Government's complaint | 1.3 | 260.00 |
| 12/13/10 | DHS | L130 A112 | Meeting with Mr. Flessner | 2.3 | 575.00 |
| 12/13/10 | DHS | L130 A101 | Prepare for meeting with Mr. Flessner by reviewing exhibits and preparing questions | 2.1 | 525.00 |
| 12/13/10 | DHS | L310 A104 | Review documents produced by Exxon | 2.3 | 575.00 |
| 12/13/10 | DHS | L210 A104 | Review latest version of Motion to Dismiss Brief and craft edits | 2.7 | 675.00 |
| 12/14/10 | CAA | L210 A104 | Review and incorporate input to brief submitted by EMC corporate counsel | 0.8 | 200.00 |
| 12/14/10 | CAA | L210 A103 | Revise edit draft brief in support of Motion to Dismiss | 7.8 | 1,950.00 |
| 12/14/10 | CAA | L190 A104 | Review latest development in experts' theory of adulterated cargo | 0.5 | 125.00 |
| 12/14/10 | CHW | L250 A106 | Telephone call from Dennis Egan regarding motion to dismiss | 0.3 | 60.00 |
| 12/14/10 | CHW | L350 A104 | Continue to analyze discovery responses and correspondence from Government to support and finalize arguments in motion to dismiss | 0.9 | 180.00 |
| 12/14/10 | CHW | L250 | Draft motion to dismiss Government's complaint | 0.7 | 140.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1331183
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

# TROUTMAN SANDERS LLP

### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | A103 | based on discovery misconduct | | |
| 12/14/10 | LKC | L250 A111 | Obtain exhibits and prepare brief in support of motion to dismiss | 6.6 | 726.00 |
| 12/14/10 | LKC | L320 A111 | Organization of documents produced | 0.8 | 88.00 |
| 12/14/10 | DHS | L130 A101 | Prepare for meeting with Mr. Flessner | 2.3 | 575.00 |
| 12/14/10 | DHS | L130 A106 | Meet with Mr. Flessner and client to discuss opinions and future plans | 6.2 | 1,550.00 |
| 12/14/10 | DHS | L130 A112 | Meeting in Norfolk | 3.1 | 775.00 |
| 12/14/10 | JLM | L190 A104 | Review Dennis Harry Egan's deposition for references to the government's seizure of documents and files from Egan Marine's offices and never having returned them for inclusion in Egan Marine's motion to dismiss the government's civil suit | 0.6 | 120.00 |
| 12/14/10 | JLM | L190 A104 | Review Michael Reed's deposition for references to notes he made pertaining to the investigation that are in a government file | 2.7 | 540.00 |
| 12/15/10 | LKC | L250 A111 | Prepare exhibits and brief in support of motion to dismiss | 4.2 | 462.00 |
| 12/15/10 | CHW | L250 A103 | Draft affidavit in support of motion to dismiss Government's complaint | 1.2 | 240.00 |
| 12/15/10 | CHW | L250 A104 | Revise and finalize motion to dismiss Government's complaint and associated documents | 3.3 | 660.00 |
| 12/15/10 | CHW | L250 A107 | Telephone call from Robert Kelly regarding motion to dismiss | 0.2 | 40.00 |
| 12/15/10 | VLR | L210 A110 | E-filing | 0.5 | 55.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1331183
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 12/15/10 | CAA | L210 A104 | Final edits revisions to Memorandum in Support of Motion to Dismiss | 3.6 | 900.00 |
| 12/15/10 | CAA | L210 A104 | Review Motion for Leave to file overlong brief | 0.4 | 100.00 |
| 12/15/10 | DHS | L340 A104 | Debrief on Flessner meeting and consider future expert needs | 1.2 | 300.00 |
| 12/15/10 | DHS | L340 A106 | Telephone conference with client regarding Flessner meeting | 1.0 | 250.00 |
| 12/15/10 | DHS | L210 A104 | Continue to review and edit Brief in Support of Motion to Dismiss | 2.9 | 725.00 |
| 12/15/10 | DHS | L210 A104 | Final review and approval of Motion to Dismiss | 1.0 | 250.00 |
| 12/16/10 | CHW | L250 A107 | Telephone call from David Anderson regarding motion to dismiss | 0.3 | 60.00 |
| 12/16/10 | CAA | L190 A107 | E-mail Rob Kelly regarding presentment of Motion to Dismiss | 0.2 | 50.00 |
| 12/16/10 | CAA | L210 A104 | Review Exxon's Motion for Summary Judgment in state case to determine Exxon arguments in NPFC case | 0.5 | 125.00 |
| 12/16/10 | DHS | L210 A104 | Review Exxon Summary Judgment Motion | 1.1 | 275.00 |
| 12/16/10 | DHS | L210 A104 | Consider various Summary Judgment issues including MSDS issues and lab reports | 0.9 | 225.00 |
| 12/16/10 | DHS | L210 A106 | Telephone conference with client regarding Motion to Dismiss issues | 1.1 | 275.00 |
| 12/16/10 | LKC | L130 A111 | Prepare documents for expert review | 1.0 | 110.00 |
| 12/16/10 | LKC | L330 A111 | Analysis of deposition materials | 0.8 | 88.00 |
| 12/17/10 | CHW | L250 A104 | Review Exxon's opposition to motion to dismiss based on Government's discovery misconduct | 0.3 | 60.00 |
| 12/17/10 | CHW | L120 A104 | Analyze strategy for motion hearing on Tuesday | 0.3 | 60.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1331183
File No. 233242.000004
Claim/Client File No. 976517481
Page 10

**TROUTMAN SANDERS LLP**

A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 12/17/10 | CHW | L320 A103 | Draft response to Exxon addressing numerous document production issues raised in recent motion to compel | 2.1 | 420.00 |
| 12/17/10 | CAA | L340 A104 | Review PowerPoint presentation on Exxon production anomalies prepared by Don Flesner | 0.5 | 125.00 |
| 12/17/10 | CAA | L190 A104 | Address challenge of coordinating expert use between state and NPFC cases | 0.5 | 125.00 |
| 12/17/10 | CAA | L210 A107 | Exchange e-mails with Rob Kelly regarding scheduling presentment on Motion to Dismiss | 0.4 | 100.00 |
| 12/17/10 | CAA | L210 A104 | Review Exxon Brief in Response to Motion to Dismiss plan rebuttal | 0.6 | 150.00 |
| 12/17/10 | CAA | L190 A106 | Draft e-mail to client and David Anderson regarding latest developments | 0.3 | 75.00 |
| 12/17/10 | DHS | L210 A103 | Draft analysis of summary judgment issues raised by Exxon and forward to client | 0.5 | 125.00 |
| 12/17/10 | DHS | L190 A104 | Consider issues raised by presence of Benzene in headspace | 0.4 | 100.00 |
| 12/17/10 | DHS | L190 A106 | Telephone conference with client regarding summary judgment issues | 0.9 | 225.00 |
| 12/17/10 | DHS | L210 A104 | Review Exxon's Motions for Leave to oppose Motion to Dismiss | 0.3 | 75.00 |
| 12/17/10 | DHS | L210 A104 | Consider issues of presentment for Motion to Dismiss and strategize arguments in defense of Motion to Dismiss | 1.8 | 450.00 |
| 12/17/10 | LKC | L330 A111 | Emails to David Anderson attaching deposition transcript and exhibits | 0.2 | 22.00 |
| 12/17/10 | LKC | L130 A111 | Prepare documents for expert review | 1.2 | 132.00 |
| 12/18/10 | DHS | L210 A104 | Review Government's Motion to File Brief in Opposition to Motion to Dismiss | 0.8 | 200.00 |
| 12/19/10 | CHW | L250 A104 | Review Government's response to motion to dismiss | 0.5 | 100.00 |
| 12/19/10 | CAA | L210 A104 | Review Motion for Leave to file response to Motion to Dismiss, draft responsive brief filed by Government | 0.4 | 100.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1331183
File No. 233242.000004
Claim/Client File No. 976517481
Page 11

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 12/20/10 | CHW | L250 A101 | Analyze strategy for tomorrow's anticipated hearing on motion to dismiss | 0.7 | 140.00 |
| 12/20/10 | CHW | L250 A104 | Analyze revised strategy for motion to dismiss based on referral to magistrate and denial of motion to exceed page limit | 0.6 | 120.00 |
| 12/20/10 | CHW | L250 A104 | Analyze remaining document issues raised by Exxon's motion to compel to finish preparing response | 1.9 | 380.00 |
| 12/20/10 | CHW | L250 A103 | Continue drafting response to Exxon addressing document issues raised in motion to compel | 0.9 | 180.00 |
| 12/20/10 | CAA | L210 A101 | Prepare argument for hearing on presentment | 1.8 | 450.00 |
| 12/20/10 | CAA | L210 A106 | Telephone conference with Dennis Egan regarding same | 0.3 | 75.00 |
| 12/20/10 | CAA | L450 A101 | Attend hearing in Chicago for on presentment | 1.0 | 250.00 |
| 12/20/10 | CAA | L190 A104 | Review orders of court canceling presentment hearing, denying Motion for Overlong Brief | 0.3 | 75.00 |
| 12/20/10 | CAA | L210 A104 | Develop new strategy tactics for Motion to Dismiss now that it is referred to Judge Cox, with shorter Brief in Support | 1.1 | 275.00 |
| 12/20/10 | CAA | L330 A104 | Review and analyze Reed deposition for use in next step in litigation, to provide information to Bill Ryan for use in related appeal of U.S. Coast Guard report | 2.1 | 525.00 |
| 12/20/10 | JLM | L190 A104 | Consider requirements for making a claim to the National Pollution Fund Center in preparation to draft motion for summary judgment excluding the government's claim for reimbursement for funds expended as a result of Egan's barge explosion. | 0.8 | 160.00 |
| 12/20/10 | LKC | L250 | Analysis of motions activity in preparation for | 1.6 | 176.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1331183
File No. 233242.000004
Claim/Client File No. 976517481
Page 12

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A111 | presentment issues | | |
| 12/20/10 | LKC | L250 A111 | Review Coast Guard hearing transcript for relevant portions concerning the manipulation and inspection of the stand pipe in preparation for the hearing on the motion to dismiss | 1.4 | 154.00 |
| 12/20/10 | LKC | L320 A111 | Analysis of document production with regards to Exxon requests | 3.0 | 330.00 |
| 12/20/10 | LKC | L250 A111 | Obtain documents for partner review in preparation for revision of motion to dismiss | 0.6 | 66.00 |
| 12/20/10 | LKC | L130 A111 | Prepare documents for expert review | 0.7 | 77.00 |
| 12/20/10 | DHS | L190 A101 | Develop defenses to points argued by Government and ExxonMobil regarding Motion to Dismiss in anticipation of hearing on presentment | 1.9 | 475.00 |
| 12/20/10 | DHS | L190 A107 | Telephone conference with Mr. Anderson regarding Summary Judgment issues | 0.7 | 175.00 |
| 12/20/10 | DHS | L190 A104 | Review Minute Orders from Judge Coar referring Motion to Dismiss to Magistrate and consider effect on case | 1.2 | 300.00 |
| 12/20/10 | DHS | L310 A104 | Review documents for production to Exxon | 0.3 | 75.00 |
| 12/20/10 | DHS | L310 A104 | Review and revise letter to Exxon counsel regarding discovery issues | 0.4 | 100.00 |
| 12/20/10 | DHS | L190 A106 | Telephone conference with Dennis Egan regarding case issues | 1.2 | 300.00 |
| 12/20/10 | DHS | L190 A106 | Telephone conference with Dennis Egan regarding ███████ | 0.3 | 75.00 |
| 12/21/10 | CAA | L320 A104 | Review and comment on draft letter to Exxon counsel regarding EMC supplemental response to Exxon's written discovery | 0.3 | 75.00 |
| 12/21/10 | CAA | L330 A104 | Draft letter to Bill Ryan identifying information in Reed deposition useful in related appeal of USCG findings | 1.3 | 325.00 |
| 12/21/10 | LKC | L330 A111 | Organization and analysis of deposition materials | 2.4 | 264.00 |
| 12/21/10 | LKC | L320 | Prepare documents to be produced | 0.2 | 22.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1331183
File No. 233242.000004
Claim/Client File No. 976517481
Page 13

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A111 | | | |
| 12/21/10 | LKC | L390 A111 | Organization of documents received pursuant to subpoena | 0.8 | 88.00 |
| 12/21/10 | LKC | L130 A111 | Prepare documents for expert review | 3.7 | 407.00 |
| 12/21/10 | CHW | L120 A106 | Telephone call from Dennis Egan regarding recent developments | 0.2 | 40.00 |
| 12/21/10 | CHW | L320 A107 | Telephone call to Robin Chanda regarding search for documents responsive to Exxon's document requests | 0.4 | 80.00 |
| 12/21/10 | CHW | L320 A104 | Review testimony from Coast Guard hearing, previously produced documents, and previous discovery responses to ensure consistency with responses to issues raised by Exxon | 1.7 | 340.00 |
| 12/21/10 | CHW | L250 A103 | Revise and finalize response to Exxon regarding issues raised in motion to compel | 2.1 | 420.00 |
| 12/21/10 | DHS | L190 A107 | Telephone conference with Mr. Anderson regarding Summary Judgment issues | 0.7 | 175.00 |
| 12/21/10 | DHS | L310 A103 | Draft e-mail suggesting edits to Exxon discovery letter | 0.3 | 75.00 |
| 12/21/10 | DHS | L310 A103 | Revise letter to Exxon's counsel regarding discovery responses | 0.4 | 100.00 |
| 12/21/10 | DHS | L190 A106 | Telephone conference with client regarding slurry oil issues | 1.2 | 300.00 |
| 12/22/10 | CAA | L120 A103 | Edit Brief in Support of Motion to Dismiss down to reduce Length From 38 to 25 pages | 6.1 | 1,525.00 |
| 12/22/10 | CAA | L120 A106 | Telephone conference with David Anderson regarding client's latest input to Brief | 0.3 | 75.00 |
| 12/22/10 | CAA | L120 A104 | Review Order of Judge Cox regarding need to refile Motion and present it to new District Judge | 0.2 | 50.00 |
| 12/22/10 | CAA | L120 A104 | Revise litigation strategy tactics in view of Judge Cox's Order and its implications for client | 0.9 | 225.00 |
| 12/22/10 | CHW | L320 A107 | Telephone call from Robin Chanda regarding additional search for documents responsive to | 0.3 | 60.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1331183
File No. 233242.000004
Claim/Client File No. 976517481
Page 14

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/10

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | Exxon's requests | | |
| 12/22/10 | CHW | L250 A106 | Exchange e-mails with David Anderson regarding whether proposed state protective order interferes with federal litigation strategy | 0.5 | 100.00 |
| 12/22/10 | CHW | L250 A104 | Review order from magistrate regarding motion to dismiss | 0.2 | 40.00 |
| 12/22/10 | CHW | L250 A104 | Analyze strategy for proceeding with motion to dismiss in light of today's order from magistrate | 0.8 | 160.00 |
| 12/22/10 | CHW | L250 A104 | Review revised draft of brief in support of motion to dismiss | 0.4 | 80.00 |
| 12/22/10 | LKC | L330 A111 | Analysis of deposition transcripts | 0.7 | 77.00 |
| 12/22/10 | LKC | L130 A111 | Prepare documents for Flessner review | 1.2 | 132.00 |
| 12/22/10 | LKC | L130 A111 | Draft letter to Mr. Flessner enclosing documents and Exxon discovery responses and prepare package regarding same | 0.2 | 22.00 |
| 12/22/10 | DHS | L210 A104 | Review "uncontested facts" for the state Summary Judgment Motion | 0.3 | 75.00 |
| 12/22/10 | DHS | L190 A107 | Telephone conference with David Anderson regarding Summary Judgement issues | 0.8 | 200.00 |
| 12/22/10 | DHS | L190 A104 | Outline defenses to Summary Judgment issues | 0.4 | 100.00 |
| 12/22/10 | DHS | L210 A106 | Telephone conference with client regarding Motion to Dismiss | 0.9 | 225.00 |
| 12/22/10 | DHS | L210 A104 | Review Minute Order from Magistrate Cox regarding Order Striking Motion to Dismiss and Re-filing | 0.3 | 75.00 |
| 12/22/10 | DHS | L210 A104 | Consider appropriate response to Magistrate Cox's Order | 0.9 | 225.00 |
| 12/22/10 | DHS | L210 A104 | Review and revise Brief in Support of Motion to Dismiss | 1.5 | 375.00 |
| 12/23/10 | CHW | L110 | Telephone calls from David Anderson regarding | 0.3 | 60.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1331183
File No. 233242.000004
Claim/Client File No. 976517481
Page 15

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A108 | document issues and strategy | | |
| 12/24/10 | CHW | L120 A107 | Emails from David Anderson regarding document issues | 0.3 | 60.00 |
| 12/26/10 | JLM | L190 A104 | Review regulations pertaining to claims against the Oil Spill Liability Trust Fund in preparation to draft Motion for Summary Judgment | 0.5 | 100.00 |
| 12/27/10 | CHW | L120 A107 | Telephone call from David Anderson regarding document issues and strategy for dispositive motions | 0.5 | 100.00 |
| 12/28/10 | LKC | L130 A111 | Organization of photos from expert | 0.8 | 88.00 |
| 12/28/10 | LKC | L250 A111 | Prepare exhibits to brief in support of motion to dismiss | 0.7 | 77.00 |
| 12/28/10 | LKC | L330 A111 | Analysis of deposition materials | 0.5 | 55.00 |
| 12/28/10 | CAA | L210 A104 | Review correspondence from Rob Kelly providing Hamilton notes, address implications of same on Motion to Dismiss | 0.4 | 100.00 |
| 12/28/10 | JLM | L190 A104 | Consider possible basis for summary judgment against the government on the issue of damages in preparation to draft motion for summary judgment | 0.2 | 40.00 |
| 12/28/10 | DHS | L310 A104 | Review documents produced by Government | 0.8 | 200.00 |
| 12/28/10 | DHS | L190 A103 | Draft summary of documents for client and forward to client and co-counsel | 0.9 | 225.00 |
| 12/28/10 | DHS | L130 A108 | Exchange e-mails with Mr. Ryan and Mr. Warwedel regarding expert meeting | 0.3 | 75.00 |
| 12/28/10 | DHS | L130 A108 | Discuss essentials of expert meeting with Mr. Hoffman | 0.4 | 100.00 |
| 12/28/10 | DHS | L190 A106 | Telephone conference with client regarding summary judgment | 0.9 | 225.00 |
| 12/28/10 | DHS | L130 A101 | Prepare for meeting with Don Hoffman by reviewing key documents | 1.5 | 375.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1331183
File No. 233242.000004
Claim/Client File No. 976517481
Page 16

**TROUTMAN SANDERS LLP**

A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/10**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 12/28/10 | DHS | L210 A104 | Review final version of Brief in Support of Motion to Dismiss | 1.1 | 275.00 |
| 12/29/10 | BB | L240 A104 | Review and analyze existing court precedent to find instances has where a Federal Court has granted summary judgment against the government or a Oil Spill Liability Trust Fund claimant for failing to adequately prove damages incurred or expenses paid | 2.6 | 481.00 |
| 12/29/10 | BB | L240 A103 | Review and analyze the standard for summary judgment in the Seventh Circuit; draft, edit and revise Summary Judgment Standard section of Motion for Summary Judgment | 2.4 | 444.00 |
| 12/29/10 | LKC | L130 A111 | Organization of expert materials | 0.3 | 33.00 |
| 12/29/10 | LKC | L330 A111 | Analysis of deposition materials | 5.4 | 594.00 |
| 12/29/10 | LKC | L250 A111 | Prepare exhibits to brief in support of motion to dismiss | 0.4 | 44.00 |
| 12/29/10 | JLM | L190 A107 | Consider whether documents produced by the government in discovery negate a basis for motion for summary judgment on the grounds that the government has failed to prove its damages and review documents produced by the government in order to ascertain whether they have met the requirements of payment from the Oil Spill Liability Trust Fund | 10.5 | 2,100.00 |
| 12/29/10 | DHS | L130 A101 | Prepare for meeting with Dr. Hoffman by outlining issues and selecting photographs | 1.3 | 325.00 |
| 12/29/10 | DHS | L190 A106 | Telephone conference with client regarding various issues | 1.1 | 275.00 |
| 12/29/10 | DHS | L450 A112 | Travel to airport for flight to Chicago which was cancelled before departure | 2.1 | 525.00 |
| 12/29/10 | DHS | L190 A104 | Consider summary judgment issues | 1.0 | 250.00 |
| 12/30/10 | JLM | L190 A104 | Consider whether there is a basis for summary judgment on the grounds that the government has provided no proof of payment of the claims for reimbursement from the fund and consider whether | 5.5 | 1,100.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1331183
File No. 233242.000004
Claim/Client File No. 976517481
Page 17

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/10

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | any other grounds exist for summary judgment on the issue of damages | | |
| 12/30/10 | DHS | L190 A106 | Telephone conference with client regarding chemical testing issues | 0.8 | 200.00 |
| 12/30/10 | DHS | L190 A108 | Telephone conference with Mr. Flessner regarding review of new documents | 0.5 | 125.00 |
| 12/30/10 | DHS | L190 A104 | Consider summary judgment issues regarding dismissing certain Government claims | 0.8 | 200.00 |
| 12/30/10 | DHS | L330 A104 | Review depositions of U.S. Coast Guard Special Agents in preparation for status conference with Magistrate Cox | 2.3 | 575.00 |
| | | | Totals | 273.3 | 56,266.50 |

### TIMEKEEPER TIME SUMMARY THROUGH 12/31/10

| Initials | Name | Status | Hours | Rate | Amount |
|------|------|------|------|------|------|
| CAA | Abel | Partner | 45.9 | 250.00 | 11,475.00 |
| BB | Barlow | Associate | 6.3 | 185.00 | 1,165.50 |
| LKC | Collins | Paralegal | 56.6 | 110.00 | 6,226.00 |
| JLM | Martyn | Associate | 23.6 | 200.00 | 4,720.00 |
| VLR | Richardson | Paralegal | 0.5 | 110.00 | 55.00 |
| DHS | Sump | Of Counsel | 90.9 | 250.00 | 22,725.00 |
| CHW | White | Associate | 49.5 | 200.00 | 9,900.00 |

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wells Fargo Bank, N.A., Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33



Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 02/28/11 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1331183 |
| File No. | 233242 |

**Total Amount of This Invoice**      $56,266.50

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 02/28/11 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1334161 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

---

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 01/31/11 | $37,722.00 |
| Costs and Expenses Through 01/31/11 | $15,633.09 |
| **Total Amount of This Invoice** | **$53,355.09** |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1334161
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 01/03/11 | CAA | L210 A103 | Revise draft Brief on Motion to Dismiss to reflect Government's recent document production | 0.9 | 225.00 |
| 01/03/11 | CAA | L210 A103 | Draft e-mail to co-counsel regarding same | 0.2 | 50.00 |
| 01/03/11 | CHW | L430 A103 | Review and revise latest draft of motion to dismiss incorporating additional argument regarding government's belated document production | 0.3 | 60.00 |
| 01/03/11 | DHS | L210 A104 | Review and revise Brief in Support of Motion to Dismiss | 4.1 | 1,025.00 |
| 01/04/11 | LKC | L330 A111 | Forward deposition materials to Mr. Anderson | 0.4 | 44.00 |
| 01/04/11 | LKC | L250 A111 | Prepare brief in support of motion to dismiss for filing | 3.5 | 385.00 |
| 01/04/11 | DHS | L210 A103 | Final revisions to Brief in Support of Motion to Dismiss | 0.5 | 125.00 |
| 01/04/11 | DHS | L130 A108 | Draft e-mail to Mr. Hoffmann regarding meeting | 0.2 | 50.00 |
| 01/04/11 | DHS | L210 A106 | Telephone conference with client regarding Motion to Dismiss | 1.1 | 275.00 |
| 01/04/11 | DHS | L310 A104 | Review data provided by Exxon regarding storage tank levels and temperature | 2.1 | 525.00 |
| 01/05/11 | CAA | L210 A104 | Review Motion for Summary Judgment filed by Exxon | 0.9 | 225.00 |
| 01/05/11 | CHW | L120 A106 | Review several emails from Dennis Egan regarding factual issues regarding cargo | 0.3 | 60.00 |
| 01/05/11 | CHW | L430 A104 | Review motion for summary judgment filed today by Exxon | 0.4 | 80.00 |
| 01/05/11 | CHW | L430 A103 | Revise and finalize motion to dismiss based on government's discovery misconduct, supporting brief, and motion to file overlength brief | 2.7 | 540.00 |
| 01/05/11 | DHS | L210 A104 | Review final Motion to Dismiss and arrangements for filing same | 1.1 | 275.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1334161
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 01/05/11 | DHS | L210 A104 | Consider issues involving presentment of Motion and make decisions regarding Notice of Presentment | 0.5 | 125.00 |
| 01/05/11 | DHS | L190 A106 | Telephone conference with client regarding filing issues and future plans | 0.9 | 225.00 |
| 01/05/11 | DHS | L190 A107 | Telephone conference with Mr. Anderson regarding summary judgment issues | 0.9 | 225.00 |
| 01/06/11 | CHW | L120 A104 | Analyze issues regarding anticipated reassignment of case to new judge in light of retirement of Judge Coar | 0.4 | 80.00 |
| 01/06/11 | CHW | L320 A104 | Analyze documents received from Robin Chanda in further response to issues raised by Exxon in motion to compel | 0.4 | 80.00 |
| 01/06/11 | DHS | L190 A106 | Telephone conference with client regarding summary judgment issues | 1.1 | 275.00 |
| 01/06/11 | DHS | L210 A104 | Make decisions regarding presentment of Motion to Dismiss | 0.4 | 100.00 |
| 01/07/11 | DHS | L210 A104 | Review Exxon Summary Judgment Motion | 2.4 | 600.00 |
| 01/09/11 | DHS | L210 A104 | Continue to review and analyze Exxon Summary Judgment Motion | 5.2 | 1,300.00 |
| 01/10/11 | CHW | L250 A101 | Analyze strategy for upcoming status conference and motion hearing this week regarding motion to dismiss Government's claims | 0.5 | 100.00 |
| 01/10/11 | CHW | L320 A104 | Analyze whether to produce additional documents received from client in response to issues raised in Exxon's motion to compel | 0.6 | 120.00 |
| 01/10/11 | CHW | L320 A107 | Draft letter to Exxon regarding production of document recently received from client | 0.5 | 100.00 |
| 01/10/11 | CHW | L320 A103 | Draft letter to Government regarding additional documents produced in response to issues raised in Exxon's motion to compel | 0.5 | 100.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1334161
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 01/10/11 | CHW | L320 A104 | Analyze issues regarding supplemental production of documents to Exxon and the Government | 0.5 | 100.00 |
| 01/10/11 | CHW | L430 A104 | Review arguments raised in brief in support of motion to dismiss to prepare for status conference tomorrow | 0.7 | 140.00 |
| 01/10/11 | CAA | L190 A107 | Conference call with all EMC counsel to coordinate strategy/tactics in federal and state cases | 1.0 | 250.00 |
| 01/10/11 | DHS | L130 A108 | Draft e-mail to Mr. Flessner regarding summary judgment issues | 0.2 | 50.00 |
| 01/10/11 | DHS | L130 A108 | Exchange e-mails with Mr. Flessner regarding summary judgement meeting | 0.4 | 100.00 |
| 01/10/11 | DHS | L190 A104 | Prepare draft preliminary list of disputed facts for summary judgment response and provide guidance to Mr. Anderson regarding summary judgment | 1.4 | 350.00 |
| 01/10/11 | DHS | L310 A104 | Review documents to provide to ExxonMobil | 0.2 | 50.00 |
| 01/10/11 | DHS | L190 A106 | Telephone conference with Mr. Egan and Mr. Anderson regarding summary judgment issues | 1.1 | 275.00 |
| 01/10/11 | DHS | L210 A104 | Review ExxonMobil Summary Judgment Brief | 1.8 | 450.00 |
| 01/11/11 | CAA | L450 A112 | Travel to Chicago for judicial status conference (1/2 time) | 3.8 | 950.00 |
| 01/11/11 | DHS | L450 A112 | Travel to Chicago for status hearing (1/2 time) | 2.1 | 525.00 |
| 01/11/11 | DHS | L210 A103 | Outline response to Summary Judgment | 1.1 | 275.00 |
| 01/11/11 | DHS | L190 A106 | Meet with client and Mr. Anderson to discuss status hearing and best defenses to Summary Judgment | 3.9 | 975.00 |
| 01/11/11 | DHS | L450 A112 | Travel to hotel in downtown Chicago | 1.0 | 250.00 |
| 01/11/11 | DHS | L210 A104 | Review draft response to state Summary Judgment motion | 0.5 | 125.00 |
| 01/11/11 | CHW | L320 A103 | Draft letter to Government regarding additional documents produced in response to issues raised in Exxon's motion to compel | 0.5 | 100.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1334161
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 01/11/11 | CHW | L320 A104 | Analyze issues regarding supplemental production of documents to Exxon and the Government | 0.5 | 100.00 |
| 01/11/11 | CHW | L430 A104 | Review arguments raised in brief in support of motion to dismiss to prepare for status conference tomorrow | 0.7 | 140.00 |
| 01/12/11 | CAA | L450 A101 | Prepare for judicial status conference | 0.8 | 200.00 |
| 01/12/11 | CAA | L450 A109 | Attend conference in U.S. District Court | 1.0 | 250.00 |
| 01/12/11 | CAA | L190 A104 | Review orders of court regarding assignment of new trial judge, presentment date, filing brief, etc. | 0.3 | 75.00 |
| 01/12/11 | CAA | L450 A112 | Travel back from Chicago (1/2 time) | 3.4 | 850.00 |
| 01/12/11 | DHS | L450 A101 | Prepare for hearing before Magistrate Cox | 1.8 | 450.00 |
| 01/12/11 | DHS | L450 A109 | Appear before Magistrate Cox for status hearing | 0.8 | 200.00 |
| 01/12/11 | DHS | L450 A107 | Discuss case issues with Mr. Marwedel at courthouse | 0.5 | 125.00 |
| 01/12/11 | DHS | L210 A104 | Establish plan for presentment of Motion to Dismiss | 0.5 | 125.00 |
| 01/12/11 | DHS | L450 A112 | Travel to airport | 1.1 | 275.00 |
| 01/12/11 | DHS | L450 A112 | Travel to Norfolk (1/2 time) | 2.8 | 700.00 |
| 01/12/11 | DHS | L210 A104 | Consider Minute Orders from Judge Chang and develop plan for motion | 0.8 | 200.00 |
| 01/12/11 | CHW | L250 A109 | Appear in district court for status conference before Magistrate Cox | 1.0 | 200.00 |
| 01/12/11 | CHW | L250 A104 | Review two orders issued by newly assigned District Judge Chang regarding pending motions and initial status conference | 0.2 | 40.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1334161
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 01/13/11 | CHW | L120 A107 | Exchange emails with Mimi Kim regarding joint initial status report to new judge | 0.2 | 40.00 |
| 01/13/11 | CHW | L250 A104 | Analyze issues regarding motion to dismiss in light of court's order granting leave to file overlength brief | 0.4 | 80.00 |
| 01/13/11 | DHS | L210 A106 | Telephone conference with client and Mr. Anderson regarding case issues and Summary Judgment | 0.9 | 225.00 |
| 01/13/11 | DHS | L210 A104 | Analyze Summary Judgment Motion and outline response | 3.9 | 975.00 |
| 01/14/11 | DHS | L130 A108 | Telephone conference with Mr. Flessner regarding analysis of tank activity | 0.3 | 75.00 |
| 01/14/11 | DHS | L130 A104 | Review data analysis provided by Mr. Flessner | 1.5 | 375.00 |
| 01/14/11 | DHS | L190 A106 | Telephone conference with client regarding case issues | 1.1 | 275.00 |
| 01/14/11 | DHS | L190 A101 | Prepare for conference call with counsel regarding initial status hearing | 0.5 | 125.00 |
| 01/14/11 | DHS | L190 A106 | Telephone conference with Ms. Kim and Mr. Kelly regarding court status report | 0.4 | 100.00 |
| 01/14/11 | DHS | L190 A104 | Review biography of Judge Chang | 0.4 | 100.00 |
| 01/14/11 | DHS | L190 A104 | Review legal standards for oil transportation | 1.5 | 375.00 |
| 01/15/11 | DHS | L210 A104 | Outline Brief in Opposition to ExxonMobil's Motion for Summary Judgment | 3.9 | 975.00 |
| 01/16/11 | DHS | L190 A104 | Review legal standards for transportation of oil on tank barges for inclusion in Brief in Opposition to Summary Judgment | 2.9 | 725.00 |
| 01/17/11 | DHS | L210 A104 | Continue to analyze and outline Response to Exxon's Motion for Summary Judgment | 2.3 | 575.00 |
| 01/17/11 | DHS | L130 A108 | Correspond with expert Don Hoffmann regarding opinions and meeting to discuss case | 0.3 | 75.00 |
| 01/18/11 | CHW | L120 A107 | Telephone call from Mimi Kim regarding status of litigation | 0.1 | 20.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1334161
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 01/18/11 | DHS | L310 A107 | Telephone conference with David Anderson, in-house counsel for Egan Marine, regarding case discovery and expert issues | 1.2 | 300.00 |
| 01/18/11 | DHS | L210 A104 | Consider factual predicate for state summary judgment and consider impact of expert involvement in state summary judgment defense | 1.1 | 275.00 |
| 01/19/11 | DHS | L210 A104 | Review the record to identify critical facts necessary to defend Summary Judgment | 4.1 | 1,025.00 |
| 01/19/11 | DHS | L190 A103 | Draft case status letter to Mr. Skelly and Ms. Price | 2.6 | 650.00 |
| 01/19/11 | DHS | L190 A107 | Respond to Exxon counsel Ms. Kim regarding revisions to initial status report | 0.2 | 50.00 |
| 01/19/11 | DHS | L210 A106 | Telephone conference with Mr. Egan regarding Summary Judgment issues | 0.5 | 125.00 |
| 01/19/11 | DHS | L210 A104 | Review draft response to state case summary judgment and ensure consistency with federal case | 0.8 | 200.00 |
| 01/19/11 | DHS | L210 A104 | Review U.S. Coast Guard Denial of Request to Amend Report of Investigation | 0.3 | 75.00 |
| 01/20/11 | CHW | L350 A104 | Analyze Government's request for extension of expert discovery and implications for trial schedule | 0.6 | 120.00 |
| 01/20/11 | DHS | L210 A108 | Exchange e-mails with Don Flessner regarding availability for reviewing and executing Summary Judgment Affidavit | 0.4 | 100.00 |
| 01/20/11 | DHS | L210 A103 | Provide suggested edits to Egan Response to Summary Judgment in the state case | 0.8 | 200.00 |
| 01/20/11 | DHS | L210 A103 | Draft portions of Expert Affidavit for Don Flessner | 0.5 | 125.00 |
| 01/20/11 | DHS | L190 A104 | Consider issues surrounding list of undisputed facts | 0.3 | 75.00 |
| 01/20/11 | DHS | L210 A107 | Telephone conference with Mr. Kelly, counsel for Government, regarding extension of time for disclosing expert report | 0.3 | 75.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1334161
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 01/20/11 | DHS | L210 A104 | Consider government request | 0.3 | 75.00 |
| 01/20/11 | DHS | L210 A104 | Review and revise latest version of Response to Motion for Summary Judgment | 3.8 | 950.00 |
| 01/20/11 | DHS | L210 A104 | Review latest version of Response to Summary Judgment and provide additional guidance to client | 2.4 | 600.00 |
| 01/20/11 | DHS | L190 A104 | Review initial status report prepared by Ms. Kim and propose edits | 0.5 | 125.00 |
| 01/21/11 | CAA | L190 A104 | Develop argument for opposing Summary Judgment in parallel state court case | 0.5 | 125.00 |
| 01/21/11 | DHS | L190 A104 | Review regulations applicable to carriage of CSO on tank barges in 2004 | 2.1 | 525.00 |
| 01/21/11 | DHS | L210 A103 | Identify and insert into brief regulations forming Exxon's duty | 1.1 | 275.00 |
| 01/21/11 | DHS | L210 A103 | Suggest overall revisions to Brief in Response to Summary Judgment | 1.3 | 325.00 |
| 01/21/11 | DHS | L210 A106 | Obtain client consent to government extension of time | 0.4 | 100.00 |
| 01/21/11 | DHS | L130 A101 | Arrange for meeting with Mr. Marwedel | 0.2 | 50.00 |
| 01/21/11 | DHS | L190 A104 | Consider issues involving undisputed facts | 1.1 | 275.00 |
| 01/22/11 | DHS | L210 A104 | Revisions to Flessner Affidavit | 0.5 | 125.00 |
| 01/22/11 | DHS | L190 A104 | Review list of undisputed facts and suggest edits to format and content | 3.2 | 800.00 |
| 01/23/11 | DHS | L210 A103 | Final revisions to Flessner Affidavit | 0.4 | 100.00 |
| 01/23/11 | DHS | L210 A104 | Final review of list of undisputed facts | 1.3 | 325.00 |
| 01/23/11 | DHS | L210 A104 | Final review of EMC Response to Summary Judgment and suggest edits | 2.1 | 525.00 |
| 01/24/11 | JLM | L190 A104 | Analyze the government's discovery responses to ascertain the source of and basis for the amount the government is claiming in damages | 1.4 | 280.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1334161
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 01/24/11 | CHW | L250 A106 | Telephone call from David Anderson regarding summary judgment | 0.1 | 20.00 |
| 01/24/11 | CHW | L120 A106 | Meet with David Anderson regarding summary judgment issues | 0.2 | 40.00 |
| 01/24/11 | DHS | L130 A108 | Various discussions with Mr. Flessner regarding content of Affidavit | 0.5 | 125.00 |
| 01/24/11 | DHS | L210 A104 | Final review of Response to Exxon Summary Judgment Motion and suggest edits | 0.9 | 225.00 |
| 01/24/11 | DHS | L210 A104 | Review draft Initial Status Report and suggest edits | 0.8 | 200.00 |
| 01/24/11 | DHS | L210 A104 | Verify damage claim of Government as contained in status report | 0.4 | 100.00 |
| 01/24/11 | DHS | L130 A108 | Telephone conference with Mr. Marwedel and Mr. Ryan regarding case issues | 0.8 | 200.00 |
| 01/24/11 | DHS | L210 A103 | Draft e-mail to Mr. Marwedel regarding Motion to Recuse | 0.4 | 100.00 |
| 01/24/11 | DHS | L310 A104 | Review photographs disclosed by Government | 0.4 | 100.00 |
| 01/25/11 | CHW | L250 A104 | Review draft status report to court | 0.2 | 40.00 |
| 01/25/11 | CHW | L250 A104 | Review affidavit of Donald Flessner regarding opinion on cause of explosion | 0.4 | 80.00 |
| 01/25/11 | DHS | L210 A107 | Suggest final edits to Initial Status Report and various communications with Ms. Kim | 0.4 | 100.00 |
| 01/25/11 | DHS | L210 A104 | Review Exxon Summary Judgment Motion and identify relevant exhibits for response | 4.2 | 1,050.00 |
| 01/26/11 | CAA | L210 A104 | Review Initial Status Report submitted to Judge Chang | 0.3 | 75.00 |
| 01/26/11 | DHS | L130 A101 | Ensure final arrangements for expert meeting on February 1 | 0.4 | 100.00 |
| 01/26/11 | DHS | L130 | Draft e-mail to Mr. Marwedel regarding expert | 0.2 | 50.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1334161
File No. 233242.000004
Claim/Client File No. 976517481
Page 10

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A103 | issues | | |
| 01/26/11 | DHS | L210 A104 | Review deposition transcripts for factual support of Brief in Response to Summary Judgment | 3.2 | 800.00 |
| 01/27/11 | DHS | L340 A104 | Respond to issues involving Government disclosure of experts | 0.5 | 125.00 |
| 01/27/11 | DHS | L210 A104 | Review Exxon Summary Judgment Exhibits to consider effective rebuttal | 2.3 | 575.00 |
| 01/27/11 | DHS | L130 A104 | Consider additional expert opinions for disclosure | 2.1 | 525.00 |
| 01/28/11 | LKC | L120 A111 | Review status letter to Court | 0.3 | 33.00 |
| 01/28/11 | CAA | L340 A106 | Telephone conference with Dennis Egan regarding ██████████████████ | 0.5 | 125.00 |
| 01/30/11 | DHS | L340 A104 | Brief review of expert reports disclosed by Government | 3.1 | 775.00 |
| 01/31/11 | DHS | L340 A104 | Review expert reports produced by Government | 2.8 | 700.00 |
| 01/31/11 | DHS | L340 A106 | Telephone conference with client regarding expert meeting and expert reports | 1.1 | 275.00 |
| 01/31/11 | DHS | L130 A105 | Communicate with team regarding cancellation of expert meeting | 0.3 | 75.00 |
| 01/31/11 | DHS | L340 A108 | Telephone conference with Mr. Marwedel regarding expert disclosure | 0.5 | 125.00 |
| 01/31/11 | DHS | L330 A104 | Review deposition of Joseph Oliva to identify critical facts for experts | 2.5 | 625.00 |
| | | | Totals | 156.1 | 37,722.00 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 02/28/11
Invoice Number 1334161
File No. 233242.000004
Claim/Client File No. 976517481
Page 11

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**TIMEKEEPER TIME SUMMARY THROUGH 01/31/11**

| Initials | Name | Status | Hours | Rate | Amount |
|----------|--------|------------|-------|--------|-----------|
| CAA | Abel | Partner | 13.6 | 250.00 | 3,400.00 |
| LKC | Collins | Paralegal | 4.2 | 110.00 | 462.00 |
| JLM | Martyn | Associate | 1.4 | 200.00 | 280.00 |
| DHS | Sump | Of Counsel | 124.0 | 250.00 | 31,000.00 |
| CHW | White | Associate | 12.9 | 200.00 | 2,580.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 02/28/11
Invoice Number 1334161
File No. 233242.000004
Claim/Client File No. 976517481
Page 12

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FOR COSTS AND EXPENSES INCURRED THROUGH 01/31/11

| Date | Description | Amount |
|------|-------------|--------|
| 11/24/10 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 112410GABEL; DATE: 11/24/2010  -  11/15-19 EMC deposition trip to El Paso and Petaluma, CA | 93.00 |
| 12/03/10 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 120310ABEL; DATE: 12/3/2010  -  EMC miscellaneous expenses and adjustments | 413.80 |
| 01/05/11 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 010511NABEL; DATE: 1/5/2011  -  10/22 airfare - flight change fee | 50.00 |
| 01/14/11 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 011411LABEL; DATE: 1/14/2011  -  01/11-12 EMC hearing trip to Chicago | 223.60 |
| 01/19/11 | Airfare Costs – VENDOR: Sump, David H.; INVOICE#: 010711DAVSUMP; DATE: 1/7/2011  -  11/21-11/23 Depos of Arrington and Lamanna, Chicago, 11/21-11/23/10 Airfare | 515.40 |
| 01/19/11 | Airfare Costs – VENDOR: Sump, David H.; INVOICE#: 10711SUMP; DATE: 1/7/2011  -  12/13 & 12/14 Meeting with expert Don Flessner, Chicago, 12/13 - 12/14/10 Air fare | 515.40 |
| 12/01/10 | Court Reporter/Deposition Costs – VENDOR: Professional Business Video; INVOICE#: 6763; DATE: 10/14/2010  -  Mark Hamilton video deposition on 10/12/10 | 962.50 |
| 12/06/10 | Court Reporter/Deposition Costs – VENDOR: Pacific Rim Reporting; INVOICE#: 1014312; DATE: 11/3/2010  -  Mark Hamilton deposition on 10/12/10 | 1,601.60 |
| 12/06/10 | Court Reporter/Deposition Costs – VENDOR: Depo Dynamics; INVOICE#: 5372; DATE: 12/6/2010  -  Original transcript of Lt. Commander Michael Reed | 1,927.75 |
| 12/09/10 | Court Reporter/Deposition Costs – VENDOR: Video Clearinghouse; INVOICE#: 10324; DATE: 12/9/2010  -  Video services for LCdr Michael Reed deposition, 11/18/10 | 1,214.85 |
| 12/16/10 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ218300; DATE: 12/16/2010  -  William Arrington and Peter Lamanna - Transcripts, videos, appearance fees, litigation support disks and condensed transcripts | 2,639.03 |
| 12/21/10 | Court Reporter/Deposition Costs – VENDOR: National Depo; INVOICE#: NC96420; DATE: 11/24/2010  -  Luis | 330.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1334161
File No. 233242.000004
Claim/Client File No. 976517481
Page 13

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FOR COSTS AND EXPENSES INCURRED THROUGH 01/31/11

| Date | Description | Amount |
|------|-------------|--------|
| | Sanchez video services | |
| 01/06/11 | Court Reporter/Deposition Costs – VENDOR: National Depo; INVOICE#: NC97096; DATE: 12/8/2010  -  Luis Sanchez transcript- original and 1 copy | 671.50 |
| 11/24/10 | Hotel – VENDOR: Abel, Christopher A.; INVOICE#: 112410GABEL; DATE: 11/24/2010  -  11/15-19 EMC deposition trip to El Paso and Petaluma, CA | 1,427.80 |
| 01/14/11 | Hotel – VENDOR: Abel, Christopher A.; INVOICE#: 011411LABEL; DATE: 1/14/2011  -  01/11-12 EMC hearing trip to Chicago | 165.77 |
| 01/19/11 | Hotel – VENDOR: Sump, David H.; INVOICE#: 10711SUMP; DATE: 1/7/2011  -  12/13 & 12/14 Meeting with expert Don Flessner, Chicago, 12/13 - 12/14/10 Lodging | 447.38 |
| 01/19/11 | Hotel – VENDOR: Sump, David H.; INVOICE#: 010711DAVSUMP; DATE: 1/7/2011  -  11/21-11/23 Depos of Arrington and Lamanna, Chicago, 11/21-11/23/10 Lodging | 251.58 |
| 11/24/10 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 112410GABEL; DATE: 11/24/2010  -  11/15-19 EMC deposition trip to El Paso and Petaluma, CA | 437.67 |
| 12/15/10 | Meals and Entertainment – VENDOR: Seamlessweb Professional Solutions Inc.; INVOICE#: 794532; DATE: 11/30/2010  -  Order ID 175289865 | 71.54 |
| 01/05/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 010511NABEL; DATE: 1/5/2011  -  11/18 refreshments during flight | 4.00 |
| 01/14/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 011411LABEL; DATE: 1/14/2011  -  01/11-12 EMC hearing trip to Chicago | 48.77 |
| 01/19/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 10711SUMP; DATE: 1/7/2011  -  12/13 & 12/14 Meeting with expert Don Flessner, Chicago, 12/13 - 12/14/10 M/E | 117.68 |
| 01/19/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 010711DAVSUMP; DATE: 1/7/2011  -  11/21-11/23 Depos of Arrington and Lamanna, Chicago, 11/21-11/23/10 M/E | 95.06 |
| 01/21/11 | Professional Services – PAYEE: Cadillac Investigations, | 65.00 |

IN ACCOUNT WITH

Invoice Date 02/28/11
Invoice Number 1334161
File No. 233242.000004
Claim/Client File No. 976517481
Page 14

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FOR COSTS AND EXPENSES INCURRED THROUGH 01/31/11

| Date | Description | Amount |
|------|-------------|--------|
| | Inc.; REQUEST#: 331155; DATE: 1/21/2011. Process Server fees on william Arrington | |
| 11/24/10 | Rental Car – VENDOR: Abel, Christopher A.; INVOICE#: 112410GABEL; DATE: 11/24/2010  -  11/15-19 EMC deposition trip to El Paso and Petaluma, CA | 30.00 |
| 12/10/10 | Rental Car – PAYEE: The Hertz Corporation; REQUEST#: 327382; DATE: 12/10/2010. Car rental in EL Paso, TX for Chris Abel. | 162.35 |
| 12/10/10 | Rental Car – PAYEE: The Hertz Corporation; REQUEST#: 327382; DATE: 12/10/2010. Car rental inSan Fran, CA airport for Chris Abel. | 173.80 |
| 11/24/10 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 112410GABEL; DATE: 11/24/2010  -  11/15-19 EMC deposition trip to El Paso and Petaluma, CA | 48.00 |
| 01/14/11 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 011411LABEL; DATE: 1/14/2011  -  01/11-12 EMC hearing trip to Chicago | 110.00 |
| 01/19/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 10711SUMP; DATE: 1/7/2011  -  12/13 & 12/14 Meeting with expert Don Flessner, Chicago, 12/13 - 12/14/10 Parking | 14.00 |
| 01/19/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 010711DAVSUMP; DATE: 1/7/2011  -  11/21-11/23 Depos of Arrington and Lamanna, Chicago, 11/21-11/23/10 Taxi | 71.00 |
| 01/19/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 010711DAVSUMP; DATE: 1/7/2011  -  11/21-11/23 Depos of Arrington and Lamanna, Chicago, 11/21-11/23/10 Parking | 21.00 |
| 12/20/10 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 102226; DATE: 12/20/2010  - Project assistance - Syndey Spence and Courtney Sump (Dec. 15-17, 2010) | 518.00 |
| 12/28/10 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 102306; DATE: 12/28/2010  - Project assistance - Sydney Spence and Courtney Sump (Dec. 20-21, 2010) | 343.00 |
| 12/03/10 | Travel Expenses – VENDOR: Abel, Christopher A.; INVOICE#: 120310ABEL; DATE: 12/3/2010  - wireless connection | 11.34 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 02/28/11
Invoice Number 1334161
File No. 233242.000004
Claim/Client File No. 976517481
Page 15

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 01/31/11**

| Date | Description | Amount |
|------|-------------|--------|
| | Total: | 15,633.09 |
| | Total Fees & Costs: | $53,355.09 |

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wells Fargo Bank, N.A., Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 02/28/11 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1334161 |
| File No. | 233242 |

**Total Amount of This Invoice**          $53,355.09

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

REMITTANCE

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 03/28/11 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1338909 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 02/28/11 | $46,431.00 |
| Costs and Expenses Through 02/28/11 | $-3,761.27 |
| **Total Amount of This Invoice** | **$42,669.73** |

IN ACCOUNT WITH

Invoice Date 03/28/11
Invoice Number 1338909
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 02/01/11 | LKC | L130 A111 | Locate contact information for Alan Kasner through various search methods | 1.2 | 132.00 |
| 02/01/11 | CHW | L120 A107 | Telephone call from Robin Chanda regarding expert issues | 0.2 | 40.00 |
| 02/01/11 | CHW | L120 A107 | Review facsimile from Robin Chanda regarding expert issues | 0.1 | 20.00 |
| 02/01/11 | CAA | L340 A104 | Review expert report summary | 0.3 | 75.00 |
| 02/01/11 | DHS | L210 A104 | Analyze Government expert witness disclosures and expert backgrounds | 2.5 | 625.00 |
| 02/01/11 | DHS | L210 A101 | Consider possibility of filing a Motion to Strike Expert Witnesses against the Government for using marine casualty investigation as basis for opinions | 1.2 | 300.00 |
| 02/01/11 | DHS | L190 A106 | Work with Mr. Anderson to develop outline of case strategy | 0.9 | 225.00 |
| 02/01/11 | DHS | L210 A102 | Search for cargo rating expert and tank vessel safety expert | 2.1 | 525.00 |
| 02/02/11 | LKC | L130 A111 | Telephone call to Bodycote Polymer to locate whereabouts of Dr. Kasner | 0.1 | 11.00 |
| 02/02/11 | LKC | L130 A111 | Continue to locate contact information for Dr. Kasner | 0.4 | 44.00 |
| 02/02/11 | CHW | L120 A104 | Analyze issues regarding potential motion to strike Government's experts based on opinions' reliance on inadmissible Coast Guard report that was not produced in discovery | 0.2 | 40.00 |
| 02/02/11 | DHS | L340 A104 | Consider issues surrounding the subpoena of documents issued for Donald Flessner and develop a strategy to protect Mr. Flessner from undue discovery | 2.9 | 725.00 |
| 02/02/11 | DHS | L130 A108 | E-mail communications with Mr. Marwedel and Mr. Ryan regarding expert issues | 0.4 | 100.00 |

IN ACCOUNT WITH

Invoice Date 03/28/11
Invoice Number 1338909
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

# TROUTMAN SANDERS LLP
### A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 02/02/11 | DHS | L340 A103 | Draft Motion to Strike Expert Witness with brief in support | 2.6 | 650.00 |
| 02/03/11 | LKC | L140 A111 | Evaluate discovery documents from Exxon | 1.8 | 198.00 |
| 02/03/11 | JLM | L440 A104 | Evaluate the elements of the Government's total claim for damages in preparation for final pretrial conference. | 0.4 | 80.00 |
| 02/03/11 | DHS | L210 A104 | Assist with drafting response to Flessner subpoena | 0.2 | 50.00 |
| 02/03/11 | DHS | L190 A108 | Contact Mr. Flessner regarding production of file | 0.2 | 50.00 |
| 02/03/11 | DHS | L190 A108 | Discuss settlement issues with Mr. Marwedel | 0.4 | 100.00 |
| 02/03/11 | DHS | L190 A103 | Draft settlement status email to Mr. Skelly and Ms. Price | 0.4 | 100.00 |
| 02/03/11 | DHS | L160 A104 | Consider responses to settlement discussion | 0.3 | 75.00 |
| 02/03/11 | DHS | L160 A104 | Begin consideration of settlement strategy and particulars | 1.1 | 275.00 |
| 02/03/11 | DHS | L210 A103 | Continue to draft Motion to Strike Experts and review authorities | 2.3 | 575.00 |
| 02/04/11 | BB | L110 A104 | Review and analyze existing case law and statutory materials to determine if expert witnesses may rely on Coast Guard investigation reports in forming their opinions in preparation for drafting Brief in Support of EMC's Motion to Strike Plaintiff's Rule 26 Expert Disclosures and strategize regarding same | 3.4 | 629.00 |
| 02/04/11 | BB | L240 A103 | Draft Brief in Support of EMC's Motion to Strike Plaintiff's Rule 26 Expert Disclosures; edit and review same | 4.5 | 832.50 |
| 02/04/11 | LKC | L250 A111 | Review deposition of William Arrington in preparation for brief in support of Motion to Strike | 0.7 | 77.00 |
| 02/04/11 | CHW | L320 A104 | Review updated evidence custody logs produced today by Government | 0.2 | 40.00 |
| 02/04/11 | CHW | L320 | Analyze issues regarding expert discovery | 0.3 | 60.00 |

IN ACCOUNT WITH

Invoice Date 03/28/11
Invoice Number 1338909
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

TROUTMAN SANDERS LLP
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|-------|--------|
| | | A104 | | | |
| 02/04/11 | CHW | L320 A104 | Analyze correspondence previously exchanged with Rob Kelly regarding discovery of documents from Coast Guard investigation to support arguments in motion to strike Government experts | 0.9 | 180.00 |
| 02/04/11 | DHS | L210 A107 | Continue to discuss subpoena issues with Don Flessner | 0.3 | 75.00 |
| 02/04/11 | DHS | L210 A104 | Consider subpoena of BodyKote issued by Exxon | 0.3 | 75.00 |
| 02/04/11 | DHS | L210 A104 | Consider additional authorities for Motion to Strike Experts and make revisions to Motion | 0.6 | 150.00 |
| 02/04/11 | DHS | L130 A104 | Continue to evaluate additional experts on behalf of Egan Marine | 2.3 | 575.00 |
| 02/06/11 | LKC | L250 A111 | Develop supporting deposition excerpts for brief in support of Motion to Strike | 0.5 | 55.00 |
| 02/06/11 | LKC | L250 A111 | Review case law from Exxon summary judgment brief | 1.5 | 165.00 |
| 02/07/11 | CHW | L250 A104 | Review order from Judge Chang recusing himself from case | 0.2 | 40.00 |
| 02/07/11 | CHW | L120 A106 | Telephone call from Dennis Egan regarding expert issues | 0.2 | 40.00 |
| 02/07/11 | CHW | L250 A103 | Review and revise draft motion to strike government's experts based on reliance on inadmissible Coast Guard report | 0.4 | 80.00 |
| 02/07/11 | LKC | L130 A111 | Continue attempts to locate Alan Kasner | 1.1 | 121.00 |
| 02/07/11 | LKC | L250 A111 | Review and record transcripts for sections containing objections to reference to the US Coast Guard report or hearing testimony | 1.3 | 143.00 |
| 02/07/11 | DHS | L450 A112 | Travel to Chicago for status hearing | 4.6 | 1,150.00 |
| 02/07/11 | DHS | L210 A101 | Prepare argument on Motion to Recuse | 2.5 | 625.00 |

IN ACCOUNT WITH

Invoice Date 03/28/11
Invoice Number 1338909
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 02/07/11 | DHS | L210 A106 | Telephone conference with client regarding Judge's recusal and cancellation of hearing | 0.4 | 100.00 |
| 02/07/11 | DHS | L160 A108 | Prepare for meeting with Mr. Marwedel and Mr. Ryan regarding settlement and case status | 0.5 | 125.00 |
| 02/07/11 | DHS | L160 A108 | Meet with Mr. Marwedel and Mr. Ryan regarding settlement and case status | 3.0 | 750.00 |
| 02/07/11 | DHS | L340 A106 | Telephone conference with client regarding expert issues | 0.5 | 125.00 |
| 02/07/11 | DHS | L210 A104 | Review and revise Motion to Strike Experts | 0.4 | 100.00 |
| 02/07/11 | DHS | L190 A101 | Prepare for meeting with Dennis Egan and David Anderson | 0.7 | 175.00 |
| 02/07/11 | TT | L190 A102 | Research and provide Lori Collins with updated background and business and personal contact information for Alan I. Kasner, Ph.D., a potential expert witness | 0.3 | 51.00 |
| 02/08/11 | CHW | L250 A104 | Review order from Court reassigning case and information regarding new judge | 0.3 | 60.00 |
| 02/08/11 | DHS | L190 A101 | Prepare for meeting with client | 0.5 | 125.00 |
| 02/08/11 | DHS | L190 A106 | Meeting with Dennis Egan and David Anderson regarding experts and case status strategy | 3.8 | 950.00 |
| 02/08/11 | DHS | L450 A112 | Travel to Norfolk | 5.8 | 1,450.00 |
| 02/08/11 | DHS | L340 A104 | Address expert discovery issues | 0.4 | 100.00 |
| 02/09/11 | BB | L240 A104 | Review and analyze deposition excerpts for use in Motion to Strike | 0.2 | 37.00 |
| 02/09/11 | LKC | L250 A111 | Review and record transcripts for excerpts regarding objections to use of US Coast Guard hearing and report | 3.1 | 341.00 |
| 02/09/11 | LKC | L250 A111 | Review and analyze case law from Exxon's Brief in Support of its Motion for Summary Judgment | 1.0 | 110.00 |

IN ACCOUNT WITH

Invoice Date 03/28/11
Invoice Number 1338909
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 02/09/11 | CHW | L120 A108 | Review correspondence from Robert Kelly and attached expert report of John DeHaan | 0.2 | 40.00 |
| 02/09/11 | DHS | L190 A104 | Review status of case and develop worklist | 0.5 | 125.00 |
| 02/09/11 | DHS | L340 A106 | Telephone conference with client regarding combustion expert | 0.8 | 200.00 |
| 02/09/11 | DHS | L340 A104 | Review report of Government's combustion expert | 1.1 | 275.00 |
| 02/09/11 | DHS | L190 A107 | Exchange e-mail with Mr. Kelly regarding amendments to schedule | 0.4 | 100.00 |
| 02/09/11 | DHS | L130 A104 | Consider additional expert opinions and sources | 2.1 | 525.00 |
| 02/10/11 | LKC | L130 A111 | Telephone conference with Dr. Alan Kasner regarding expert consultation and status of his case file | 0.3 | 33.00 |
| 02/10/11 | LKC | L130 A111 | Review and analysis of government's expert reports in preparation for expert discovery | 4.0 | 440.00 |
| 02/10/11 | CHW | L120 A106 | Email from client regarding Judge Leinenweber | 0.2 | 40.00 |
| 02/10/11 | DHS | L340 A104 | Continue to follow up with Don Flessner and Alan Kasner regarding expert file production | 0.8 | 200.00 |
| 02/10/11 | DHS | L340 A104 | Review expert documents before production | 0.8 | 200.00 |
| 02/10/11 | DHS | L340 A106 | Telephone conference with client regarding combustion expert opinions | 1.1 | 275.00 |
| 02/11/11 | BB | L430 A104 | Review and analyze file materials, Exxon's Motion for Partial Summary Judgment, and EMC's Memorandum in Support of Motion to Dismiss | 6.2 | 1,147.00 |
| 02/11/11 | CAA | L340 A104 | Review Expert Report by Dr. DeHaan | 0.5 | 125.00 |
| 02/11/11 | LKC | L130 A111 | Email to Dr. Kasner requesting information on Bodycote file and file contents | 0.1 | 11.00 |
| 02/11/11 | LKC | L130 | Review and analysis of Donald Flessner's expert | 2.8 | 308.00 |

IN ACCOUNT WITH

Invoice Date 03/28/11
Invoice Number 1338909
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/11

| Date | Init | Task<br>Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | A111 | file in preparation for subpoena response | | |
| 02/11/11 | DHS | L340<br>A104 | Review documents produced by Mr. Flessner and coordinate production to EMC | 1.5 | 375.00 |
| 02/11/11 | DHS | L190<br>A106 | Telephone conference with client regarding current case issues | 0.5 | 125.00 |
| 02/11/11 | DHS | L160<br>A106 | Draft settlement letter to Great American and to Mr. Kelly | 1.4 | 350.00 |
| 02/12/11 | DHS | L190<br>A103 | Complete drafts of letters to GAIC and Mr. Kelly | 0.6 | 150.00 |
| 02/12/11 | DHS | L190<br>A104 | Consider responses to Bodycote inquiries | 0.5 | 125.00 |
| 02/12/11 | DHS | L190<br>A104 | Review background of new Judge Leinenweber | 0.4 | 100.00 |
| 02/13/11 | BB | L110<br>A104 | Review and analyze Coast Guard Report of Investigation into the Circumstances of the Explosion, Fire, and Sinking of the Tank Barge EMC 423 with One Loss of Life | 3.8 | 703.00 |
| 02/13/11 | BB | L110<br>A104 | Review and analyze Expert Witness Disclosures for Dr. Donald R. Cortes, Dr. John D. DeHann, Peter J. Wakefield, Jack Malooly, and Dr. Jerry Spencer | 3.2 | 592.00 |
| 02/13/11 | LKC | L130<br>A111 | Review and analysis of Donald Flessner's expert file in preparation for subpoena response | 2.5 | 275.00 |
| 02/14/11 | BB | L110<br>A104 | Strategize re: use and response to Coast Guard Investigation report, specifically how our factual contentions compare to those of the Coast Guard and Plaintiff's expert witnesses | 0.6 | 111.00 |
| 02/14/11 | BB | L110<br>A104 | Review lengthy report and exhibits of Plaintiff's expert witness, David Tucholski | 2.4 | 444.00 |
| 02/14/11 | BB | L110<br>A104 | Review and analyze EMC's Third Party Complaint against ExxonMobil Corporation | 0.4 | 74.00 |
| 02/14/11 | BB | L430<br>A104 | Review and analyze existing case precedent regarding contribution and indemnity under the General Maritime Law | 2.2 | 407.00 |
| 02/14/11 | BB | L110<br>A104 | Review and analyze existing statutory provisions regarding the transportation of hazardous cargo's, specifically, the shipper's obligations duties vis a | 1.8 | 333.00 |

IN ACCOUNT WITH

Invoice Date 03/28/11
Invoice Number 1338909
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | | vis the carrier with regard to notice duty to warn of hazardous conditions | | |
| 02/14/11 | BB | L430 A104 | Strategize regarding response to Exxon's Motion for Summary Judgment | 0.6 | 111.00 |
| 02/14/11 | LKC | L130 A111 | Review and analysis of Donald Flessner's expert file in preparation for subpoena response | 2.4 | 264.00 |
| 02/14/11 | LKC | L130 A111 | Telephone conference with Dr. Kasner regarding availability for conference call to discuss report and case file | 0.1 | 11.00 |
| 02/14/11 | LKC | L250 A111 | Consider opposition to Exxon's Summary Judgment brief | 0.4 | 44.00 |
| 02/14/11 | CAA | L160 A104 | Review edit draft letters to Rob Kelly and to Julia Price regarding settlement | 0.5 | 125.00 |
| 02/14/11 | DHS | L160 A106 | Draft status and settlement letter to Ms. Price and Mr. Skelly | 2.9 | 725.00 |
| 02/14/11 | DHS | L160 A107 | Draft settlement letter to Mr. Kelly | 0.6 | 150.00 |
| 02/15/11 | BB | L110 A104 | Review and analyze existing case precedent regarding Exxon's potential liability for indemnity under the doctrine of active/passive tort indemnity, applicability of General Maritime Law indemnity doctrines in our case | 3.4 | 629.00 |
| 02/15/11 | BB | L430 A103 | Edit and revise Motion to Strike Plaintiff's Expert Witnesses in final preparation for filing | 1.2 | 222.00 |
| 02/15/11 | BB | L110 A108 | Strategize with Alan Kasner, formerly of Bodycote Polymer, regarding use of his expert findings at trial | 0.4 | 74.00 |
| 02/15/11 | BB | L110 A104 | Analyze file materials received from  Alan Kasner of Bodycote re: presence of hydrocarbons in CSO | 1.6 | 296.00 |
| 02/15/11 | BB | L110 A104 | Begin review and analysis of expert report of Donald Flessner | 0.9 | 166.50 |
| 02/15/11 | LKC | L130 A111 | Review and analysis of Donald Flessner's expert file in preparation for subpoena response | 1.8 | 198.00 |
| 02/15/11 | LKC | L250 A111 | Strategize regarding opposition to Exxon's Summary Judgment brief | 0.3 | 33.00 |
| 02/15/11 | LKC | L250 A111 | Prepare deposition excerpts as exhibits to Motion to Strike | 0.3 | 33.00 |

IN ACCOUNT WITH

Invoice Date 03/28/11
Invoice Number 1338909
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 02/15/11 | LKC | L250 A111 | Obtain and prepare exhibits to Brief in Support of Motion to Strike | 0.8 | 88.00 |
| 02/15/11 | LKC | L130 A111 | Telephone conference with Alan Kasner regarding file and case status | 0.7 | 77.00 |
| 02/15/11 | DHS | L210 A103 | Make final revisions to Motion to Strike and prepare to submit to Rob Kelly | 0.9 | 225.00 |
| 02/15/11 | DHS | L130 A101 | Prepare for telephone conference with Dr. Kasner regarding expert opinions | 0.4 | 100.00 |
| 02/15/11 | DHS | L130 A104 | Review previous report submitted by Dr. Kasner | 1.2 | 300.00 |
| 02/15/11 | DHS | L340 A104 | Review documents submitted by Mr. Flessner as part of document production to Exxon | 0.5 | 125.00 |
| 02/16/11 | BB | L430 A104 | Review and analyze Exxon's Statement of Undisputed Material Facts, comparing said facts to file materials and identifying areas of objection for use in Response to Exxon's Motion for Summary Judgment | 1.6 | 296.00 |
| 02/16/11 | BB | L430 A104 | Review and analyze Mr. Flesner's expert file and strategize as to which documents must be submitted to Exxon in response to state court subpoena | 0.8 | 148.00 |
| 02/16/11 | BB | L430 A103 | Draft introduction section to EMC's Brief in Opposition to Exxon's Motion for Summary Judgment | 0.8 | 148.00 |
| 02/16/11 | BB | L110 A104 | Review and analyze existing case precedent to identify a plaintiff-friendly summary judgment standard for use in EMC's Brief in Opposition to Exxon's Motion for Summary Judgment | 1.2 | 222.00 |
| 02/16/11 | BB | L240 A103 | Draft standard of review section of EMC's Brief in Opposition to Exxon's Motion for Summary Judgment | 1.1 | 203.50 |
| 02/16/11 | BB | L430 A103 | Begin drafting portion of argument section of EMC's Brief in Opposition to Exxon's Motion for Summary Judgment re: right to indemnity under the General Maritime Law | 1.6 | 296.00 |
| 02/16/11 | BB | L430 A104 | Review and analyze existing case precedent to identify the shipper's duty to warn the cargo carrier about the potential dangers/hazards of the cargo | 1.6 | 296.00 |

IN ACCOUNT WITH

Invoice Date 03/28/11
Invoice Number 1338909
File No. 233242.000004
Claim/Client File No. 976517481
Page 10

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 02/16/11 | LKC | L130 A111 | Analyze and prepare materials from Don Flessner expert file to produce | 5.8 | 638.00 |
| 02/16/11 | LKC | L130 A111 | Telephone conferences with Robin at Don Hoffman's office regarding resolution of expert opinions | 0.2 | 22.00 |
| 02/16/11 | DHS | L340 A108 | Telephone conference with Mr. Flessner to discuss various expert issues and to resolve issues involving document production | 0.5 | 125.00 |
| 02/16/11 | DHS | L340 A104 | Review documents responsive to Flessner subpoena and select documents for retention and listing on privilege log | 2.1 | 525.00 |
| 02/16/11 | DHS | L190 A106 | Telephone conference with client regarding case status and issues | 1.2 | 300.00 |
| 02/17/11 | BB | L430 A104 | Analyze Dr. Alan Kasner's incomplete expert summary and strategize regarding how it should be treated during the course of future litigation | 1.2 | 222.00 |
| 02/17/11 | BB | L240 A103 | Continue to draft argument section of EMC's Opposition to Exxon's Motion for Summary Judgment regarding EMC's right to contribution under the General Maritime Law | 3.1 | 573.50 |
| 02/17/11 | CHW | L250 A104 | Analyze issues regarding pending motion to dismiss in light of reassignment of case to new judge | 0.2 | 40.00 |
| 02/17/11 | LKC | L130 A111 | Analyze and prepare documents from Don Flessner expert file for production | 5.7 | 627.00 |
| 02/17/11 | LKC | L130 A111 | Telephone conference with Robin at Don Hoffman's office regarding expert analysis | 0.1 | 11.00 |
| 02/17/11 | DHS | L160 A106 | Telephone conference with client regarding settlement issues | 0.9 | 225.00 |
| 02/17/11 | DHS | L340 A104 | Address various issues involving the Flessner document production | 0.8 | 200.00 |
| 02/18/11 | BB | L240 A103 | Draft, edit and revise argument section of EMC's Brief in Opposition to Exxon's Motion for Summary Judgment regarding Indemnity under the general maritime law and contribution under OPA | 2.7 | 499.50 |

IN ACCOUNT WITH

Invoice Date 03/28/11
Invoice Number 1338909
File No. 233242.000004
Claim/Client File No. 976517481
Page 11

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 02/18/11 | BB | L110 A104 | Review and analyze the Harter Act to determine if it imposes upon a shipper a duty to provide safe cargo | 0.8 | 148.00 |
| 02/18/11 | BB | L110 A104 | Review and analyze federal Coast Guard regulations to identify regulations that may impose a duty on Exxon to provide a safe cargo | 1.6 | 296.00 |
| 02/18/11 | LKC | L130 A111 | Telephone conference with Don Hoffman's office regarding expert evaluation | 0.1 | 11.00 |
| 02/18/11 | LKC | L130 A111 | Evaluation of documents from Don Flessner for privilege log | 0.6 | 66.00 |
| 02/18/11 | CHW | L250 A104 | Analyze issues regarding motion to strike experts and motion to dismiss in light of reassignment of district judge and status of referral to magistrate judge | 0.3 | 60.00 |
| 02/18/11 | DHS | L130 A104 | Continue to coordinate expert issues by reviewing potential experts and identifying key opinions | 1.2 | 300.00 |
| 02/18/11 | DHS | L160 A106 | Telephone conference with client regarding settlement | 1.3 | 325.00 |
| 02/18/11 | DHS | L210 A104 | Review Opposition to Exxon Motion to Extend Period to File Summary Judgment pleading and suggest edits | 2.1 | 525.00 |
| 02/18/11 | DHS | L190 A104 | Develop strategy and short-term plan for addressing current legal issues, including timing of presentment of pending motions | 1.1 | 275.00 |
| 02/21/11 | BB | L110 A104 | Review and analyze lengthy deposition, 168 pages, of Daniel L. Gorrell in preparation for preparing Statement of Disputed and Undisputed Facts portions of EMC's response to Exxon's Motion for Summary Judgment | 4.1 | 758.50 |
| 02/21/11 | BB | L110 A104 | Review and analyze lengthy first-day deposition, 146 pages,  of Joseph Oliva, taken on June 21, 2010, in preparation for preparing Statement of Disputed and Undisputed Facts portions of EMC's response to Exxon's Motion for Summary Judgment | 3.9 | 721.50 |
| 02/21/11 | LKC | L340 A111 | Analysis of documents from Don Flessner for privilege log | 0.7 | 77.00 |

IN ACCOUNT WITH

Invoice Date 03/28/11
Invoice Number 1338909
File No. 233242.000004
Claim/Client File No. 976517481
Page 12

## TROUTMAN SANDERS LLP
### A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 02/21/11 | DHS | L130 A107 | Telephone conference with Mr. Anderson regarding expert testimony issues and case status | 1.1 | 275.00 |
| 02/22/11 | BB | L110 A104 | Review and analyze lengthy second-day deposition, 108 pages, of Joseph Oliva, taken on June 21, 2010, in preparation for preparing Statement of Disputed and Undisputed Facts portions of EMC's response to Exxon's Motion for Summary Judgment | 1.9 | 351.50 |
| 02/22/11 | BB | L240 A104 | Strategize and make notes re: use of depositions of Joseph Oliva and Daniel Gorrell in statements of disputed and undisputed facts sections of EMC's Reponse to Exxon's Motion for Summary Judgment | 0.4 | 74.00 |
| 02/22/11 | BB | L240 A104 | Begin review and analyze lengthy deposition , 276 pages of Andrew Chanda, taken on September 23, 2010, in preparation for preparing Statement of Disputed and Undisputed Facts portions of EMC's response to Exxon's Motion for Summary Judgment | 0.6 | 111.00 |
| 02/22/11 | LKC | L130 A111 | Telephone conferences with Robin at Don Hoffman's office regarding status of expert evaluation | 0.2 | 22.00 |
| 02/22/11 | DHS | L130 A101 | Prepare for meeting with Mr. Flessner | 1.2 | 300.00 |
| 02/22/11 | DHS | L340 A104 | Consider issues involving Bodycote document production | 0.5 | 125.00 |
| 02/22/11 | DHS | L190 A106 | Telephone conference with client regarding case status issues | 1.1 | 275.00 |
| 02/23/11 | BB | L240 A104 | Continue review and analyze lengthy deposition, 276 pages, of Andrew Chanda, taken on September 23, 2010, in preparation for preparing Statement of Disputed and Undisputed Facts portions of EMC's response to Exxon's Motion for Summary Judgment | 2.1 | 388.50 |
| 02/23/11 | BB | L110 A104 | Review and analyze missing data from the Bodycote report obtained from Dr. Kasner; strategize re: use at trial | 0.8 | 148.00 |
| 02/23/11 | LKC | L130 A111 | Telephone conference with Robin at Don Hoffman's office regarding status of expert evaluation | 0.1 | 11.00 |

IN ACCOUNT WITH

Invoice Date 03/28/11
Invoice Number 1338909
File No. 233242.000004
Claim/Client File No. 976517481
Page 13

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|---------------------------------|-------|--------|
| 02/23/11 | LKC | L340 A111 | Email to Alan Kasner requesting raw data files in preparation for expert discovery | 0.1 | 11.00 |
| 02/23/11 | LKC | L340 A111 | Telephone conference with Annette at Exova regarding status of expert analysis file | 0.2 | 22.00 |
| 02/23/11 | LKC | L340 A111 | Telephone conference with Bill Ryan regarding his request to Bodycote for file in preparation for expert discovery | 0.1 | 11.00 |
| 02/23/11 | LKC | L130 A111 | Analysis of raw data files from Alan Kasner | 0.3 | 33.00 |
| 02/23/11 | LKC | L340 A111 | Analysis and evaluation of expert reports and documents in preparation for discovery of USA experts | 1.0 | 110.00 |
| 02/23/11 | DHS | L130 A109 | Prepare for and meet with Don Flessner regarding expert report progress and opinions | 3.9 | 975.00 |
| 02/23/11 | DHS | L130 A106 | Telephone conference with client regarding status of expert reports | 1.2 | 300.00 |
| 02/24/11 | BB | L240 A104 | Continue review and analyze lengthy deposition, 276 pages, of Andrew Chanda, taken on September 23, 2010, in preparation for preparing Statement of Disputed and Undisputed Facts portions of EMC's response to Exxon's Motion for Summary Judgment; study deposition exhibits; note useful deposition passages for subsequent use | 3.2 | 592.00 |
| 02/24/11 | BB | L110 A104 | Strategize re: proper way to handle Bodycote's incomplete report and tentative testimony of expert Dr. Flessner | 0.8 | 148.00 |
| 02/24/11 | LKC | L130 A111 | Analysis and evaluation of all documents pertaining to Volcanic Heater, Inc. and Viking Pump for possible expert consultation | 2.7 | 297.00 |
| 02/24/11 | LKC | L340 A111 | Analysis and evaluation of documents from Don Flessner's file for privilege log | 1.6 | 176.00 |
| 02/24/11 | LKC | L340 A111 | Evaluation of USA expert witness documents in preparation for expert discovery | 0.8 | 88.00 |
| 02/24/11 | DHS | L130 A104 | Continue search for tank barge expert and locate Michael Fazione | 0.9 | 225.00 |
| 02/24/11 | DHS | L130 | Telephone conference with client regarding expert opinions | 0.8 | 200.00 |

IN ACCOUNT WITH

Invoice Date 03/28/11
Invoice Number 1338909
File No. 233242.000004
Claim/Client File No. 976517481
Page 14

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A106 | | | |
| 02/24/11 | DHS | L190 A106 | Telephone conference with Ms. Price regarding settlement valuation | 0.5 | 125.00 |
| 02/24/11 | DHS | L190 A106 | Draft letter to Ms. Price outlining case value | 1.7 | 425.00 |
| 02/24/11 | DHS | L190 A106 | Telephone conference with client regarding settlement issues | 0.5 | 125.00 |
| 02/24/11 | DHS | L190 A108 | Review applicable statutes and forward to Mr. Flessner | 0.9 | 225.00 |
| 02/25/11 | BB | L240 A104 | Complete review and analysis of lengthy deposition, 276 pages, of Andrew Chanda, taken on September 23, 2010, in preparation for preparing Statement of Disputed and Undisputed Facts portions of EMC's response to Exxon's Motion for Summary Judgment; study deposition exhibits; note useful deposition passages for subsequent use | 2.8 | 518.00 |
| 02/25/11 | BB | L240 A103 | Make final edits revisions to EMC's Motion to Strike Plaintiff's Expert Witnesses | 0.5 | 92.50 |
| 02/25/11 | CAA | L210 A104 | Review and revise edit final draft of Motion to Strike Experts | 0.5 | 125.00 |
| 02/25/11 | LKC | L340 A111 | Evaluation of documents from Don Flessner's file to be included on privilege log | 0.9 | 99.00 |
| 02/25/11 | LKC | L130 A111 | Telephone conference with Robin at Don Hoffman's office regarding status of expert evaluation | 0.2 | 22.00 |
| 02/25/11 | LKC | L340 A111 | Analysis and evaluation of USA's expert reports and documents in preparation for expert discovery | 3.0 | 330.00 |
| 02/25/11 | CHW | L250 A103 | Review and revise motion to strike government's experts | 0.5 | 100.00 |
| 02/25/11 | CHW | L120 A104 | Analyze strategy for presenting motion to strike and motion to dismiss before new judge | 0.2 | 40.00 |
| 02/25/11 | DHS | L130 A106 | Draft e-mail to Ms. Price regarding approval of tank barge expert | 0.3 | 75.00 |

IN ACCOUNT WITH

Invoice Date 03/28/11
Invoice Number 1338909
File No. 233242.000004
Claim/Client File No. 976517481
Page 15

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 02/25/11 | DHS | L130 A108 | Forward key information to Don Flessner | 0.2 | 50.00 |
| 02/25/11 | DHS | L130 A108 | Various telephone discussions with Dr. Hoffmann regarding expert opinions | 0.4 | 100.00 |
| 02/25/11 | DHS | L210 A104 | Final review of Motion to Strike Experts and edit | 0.7 | 175.00 |
| 02/25/11 | DHS | L130 A101 | Confirm details of meeting with Dr. Hoffmann | 0.4 | 100.00 |
| 02/25/11 | DHS | L130 A104 | Analyze expert opinions and draft outline of opinions | 2.1 | 525.00 |
| 02/25/11 | DHS | L130 A103 | Begin draft letter to Ms. Price regarding expert status | 1.5 | 375.00 |
| 02/26/11 | DHS | L130 A103 | Continue to outline and draft expert letter to Ms. Price | 2.1 | 525.00 |
| 02/28/11 | LKC | L130 A111 | Locate and contact John Petersen of Viking Pump as a potential expert witness | 0.7 | 77.00 |
| 02/28/11 | LKC | L130 A111 | Telephone conference with John Petersen regarding testimony as an expert witness | 0.2 | 22.00 |
| 02/28/11 | CHW | L250 A103 | Revise and finalize motion to strike government's experts who relied on Coast Guard report to form their opinions | 1.5 | 300.00 |
| 02/28/11 | DHS | L130 A101 | Direct efforts to locate Viking pump expert | 0.2 | 50.00 |
| 02/28/11 | DHS | L190 A104 | Address issues relating to dead witness | 0.5 | 125.00 |
| 02/28/11 | DHS | L340 A104 | Review Government expert reports for GAPS | 1.3 | 325.00 |

| | | | | Totals | 237.4 | 46,431.00 |

IN ACCOUNT WITH

Invoice Date 03/28/11
Invoice Number 1338909
File No. 233242.000004
Claim/Client File No. 976517481
Page 16

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**TIMEKEEPER TIME SUMMARY THROUGH 02/28/11**

| Initials | Name | Status | Hours | Rate | Amount |
|----------|------|--------|-------|------|--------|
| CAA | Abel | Partner | 1.8 | 250.00 | 450.00 |
| BB | Barlow | Associate | 76.0 | 185.00 | 14,060.00 |
| LKC | Collins | Paralegal | 54.5 | 110.00 | 5,995.00 |
| JLM | Martyn | Associate | 0.4 | 200.00 | 80.00 |
| DHS | Sump | Of Counsel | 98.3 | 250.00 | 24,575.00 |
| TT | Townsend | Library Research | 0.3 | 170.00 | 51.00 |
| CHW | White | Associate | 6.1 | 200.00 | 1,220.00 |

IN ACCOUNT WITH

Invoice Date 03/28/11
Invoice Number 1338909
File No. 233242.000004
Claim/Client File No. 976517481
Page 17

# TROUTMAN SANDERS LLP
### A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 02/28/11**

| Date | Description | Amount |
|------|-------------|--------|
| 02/09/11 | Airfare Costs – VENDOR: Sump, David H.; INVOICE#: 020211SUMP; DATE: 2/2/2011  -  1/11-1/12 Trip to Chicago for Egan Marine status hearing Air fare | 525.40 |
| 12/03/10 | Court Reporter/Deposition Costs – Cancellation of: VENDOR: Esquire Deposition Solutions; INVOICE#: EQ199022; DATE: 10/12/2010  -  James Rocco deposition on 9/27 | -1,515.85 |
| 12/03/10 | Court Reporter/Deposition Costs – Cancellation of: VENDOR: Esquire Deposition Solutions; INVOICE#: EQ199978; DATE: 10/14/2010  -  Eric Christensen and David Tucholski depositions on 9/20 | -3,248.90 |
| 02/09/11 | Hotel – VENDOR: Sump, David H.; INVOICE#: 020211SUMP; DATE: 2/2/2011  -  1/11-1/12 Trip to Chicago for Egan Marine status hearing Lodging | 190.65 |
| 02/09/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 020211SUMP; DATE: 2/2/2011  -  1/11-1/12 Trip to Chicago for Egan Marine status hearing M/E | 39.23 |
| 02/09/11 | Rental Car – VENDOR: Sump, David H.; INVOICE#: 020211SUMP; DATE: 2/2/2011  -  1/11-1/12 Trip to Chicago for Egan Marine status hearing Rental car | 230.20 |
| 02/09/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 020211SUMP; DATE: 2/2/2011  -  1/11-1/12 Trip to Chicago for Egan Marine status hearing Parking | 14.00 |
| 02/17/11 | Taxi/Train/Parking – PAYEE: J. Kimberly Goold, Petty Cash; REQUEST#: 334111; DATE: 2/17/2011. parking fee reimbursement | 4.00 |

Total:  -3,761.27

Total Fees & Costs:  $42,669.73

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wells Fargo Bank, N.A., Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 03/28/11 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1338909 |
| File No. | 233242 |

**Total Amount of This Invoice**      $42,669.73



**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 04/22/11 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1345743 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

---

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 03/31/11 | $73,023.00 |
| Costs and Expenses Through 03/31/11 | $57.94 |
| **Total Amount of This Invoice** | **$73,080.94** |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 03/01/11 | LKC | L340 A111 | Analysis of documents from Don Flessner's file for privilege log | 0.4 | 44.00 |
| 03/01/11 | LKC | L130 A111 | Evaluation of documents to provide to Don Hoffman for review in preparation for expert report | 3.4 | 374.00 |
| 03/01/11 | LKC | L130 A111 | Draft letters to Don Hoffman regarding documents for review and protective order | 0.3 | 33.00 |
| 03/01/11 | JLM | L440 A108 | Telephone conference with Captain Thomas Neumann to discuss deadlines for expert reports and materials he requires in order to make his assessment and report | 0.3 | 60.00 |
| 03/01/11 | DHS | L130 A104 | Consider appropriate logistics for meeting with expert Hoffmann | 0.3 | 75.00 |
| 03/01/11 | DHS | L130 A104 | Consider agenda for meeting with Mr. Hoffmann | 0.4 | 100.00 |
| 03/01/11 | DHS | L130 A101 | Prepare for meeting with Mr. Hoffmann | 1.5 | 375.00 |
| 03/01/11 | DHS | L130 A104 | Review relevant documents for expert meetings | 1.8 | 450.00 |
| 03/02/11 | CHW | L430 A104 | Review five motions filed by all parties to prepare for hearing tomorrow morning before Judge Leinenweber | 1.3 | 260.00 |
| 03/02/11 | LKC | L130 A111 | Analysis of documents produced by Government for various "release" documents regarding damages | 0.8 | 88.00 |
| 03/02/11 | LKC | L130 A111 | Evaluation of documents to be sent to Thomas Neumann for review in preparation for expert reports | 1.7 | 187.00 |
| 03/02/11 | LKC | L130 A111 | Draft letter to Thomas Neumann forwarding documents for review | 0.1 | 11.00 |
| 03/02/11 | LKC | L130 A111 | Evaluation of documents to be sent to Captain Fazioli for expert report | 0.4 | 44.00 |
| 03/02/11 | JLM | L340 | Review file to ascertain what information Neumann | 0.5 | 100.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A108 | may require to conduct his analysis | | |
| 03/02/11 | DHS | L130 A107 | Respond to questions from Mr. Anderson regarding expert opinions | 0.5 | 125.00 |
| 03/02/11 | DHS | L130 A106 | Request authority to retain Captain Fazioli as expert | 0.2 | 50.00 |
| 03/02/11 | DHS | L160 A104 | Review settlement releases obtained by EMC from claimants | 0.4 | 100.00 |
| 03/02/11 | DHS | L160 A107 | Exchange e-mails with Mr. Ryan regarding releases | 0.2 | 50.00 |
| 03/02/11 | DHS | L160 A108 | Review Marwedel letter to Great American regarding settlement | 0.3 | 75.00 |
| 03/02/11 | DHS | L130 A101 | Make preparations for meeting with Mr. Hoffmann | 2.1 | 525.00 |
| 03/02/11 | JLM | L340 A108 | Coordinate provision of documents to Neumann for his review and evaluation in preparation to draft his expert report | 0.4 | 80.00 |
| 03/02/11 | JLM | L340 A108 | Telephone conference with Captain Thomas Neumann to discuss deadlines and content of expert report | 0.2 | 40.00 |
| 03/03/11 | BB | L110 A104 | Stategize regarding use of new tankerman expert | 0.3 | 60.00 |
| 03/03/11 | CHW | L430 A109 | Appear in district court before Judge Leinenweber for hearing on status of case and pending motions to dismiss, to strike experts, and for summary judgment | 0.9 | 180.00 |
| 03/03/11 | CHW | L120 A103 | Draft memorandum regarding hearing this morning | 0.4 | 80.00 |
| 03/03/11 | LKC | L130 A111 | Telephone conference with Captain Marc Fazioli regarding expert consultation and signing of protective order acknowledgement | 0.1 | 11.00 |
| 03/03/11 | LKC | L130 A111 | Email to Captain Fazioli forwarding protective order for review and signature | 0.1 | 11.00 |
| 03/03/11 | DHS | L130 A112 | Travel from Norfolk to Detroit for meeting with Don Hoffmann | 4.4 | 1,100.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

# TROUTMAN SANDERS LLP

### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 03/03/11 | DHS | L130 A103 | Prepare letter regarding expert status | 1.3 | 325.00 |
| 03/03/11 | DHS | L130 A109 | Meet with Mr. Hoffmann | 4.0 | 1,000.00 |
| 03/03/11 | DHS | L130 A112 | Travel from Detroit to Norfolk | 4.2 | 1,050.00 |
| 03/04/11 | LKC | L130 A111 | Evaluation of documents for review by Captain Marc Fazioli in preparation for expert report | 0.7 | 77.00 |
| 03/04/11 | LKC | L130 A111 | Evaluation of documents for review by Dr. Hoffman in preparation for expert report | 1.6 | 176.00 |
| 03/04/11 | JLM | L420 A108 | Telephone conference with Captain Thomas Neumann regarding his evaluation and assessment of the government's claims and the deadline for his expert report | 0.8 | 160.00 |
| 03/04/11 | JLM | L420 A104 | Analyze documents produced by the government in preparation to direct Captain Thomas Neumann to particular documents upon which to focus for purposes of his assessment and drafting his expert report | 0.7 | 140.00 |
| 03/04/11 | CHW | L120 A107 | Telephone call from David Anderson regarding developments during yesterday's hearing | 0.3 | 60.00 |
| 03/04/11 | CHW | L120 A107 | Draft email to David Anderson regarding pending motions and yesterday's hearing | 0.2 | 40.00 |
| 03/04/11 | DHS | L130 A108 | Telephone conference with Mr. Neumann regarding claims opinions | 0.7 | 175.00 |
| 03/04/11 | DHS | L190 A103 | Outline to do list and determine timeline for work | 1.1 | 275.00 |
| 03/04/11 | DHS | L190 A104 | Consider evidence issues and attempt to schedule time to review physical evidence | 0.4 | 100.00 |
| 03/04/11 | DHS | L190 A104 | Consider jury instructions as means of formulating response to Summary Judgment | 2.5 | 625.00 |
| 03/05/11 | JLM | L420 A104 | Analyze documents produced by the government to identify key documents for purposes of Captain Thomas Neumann's expert analysis and report | 2.0 | 400.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|---|------|--------|
| 03/05/11 | JLM | L420 A108 | Correspond with Captain Thomas Neumann, directing him to key documents in order to focus his analysis for drafting his expert report | 0.4 | 80.00 |
| 03/07/11 | BB | L240 A104 | Strategize re: response to pending motions and timeline of responses to same | 0.5 | 100.00 |
| 03/07/11 | BB | L110 A104 | Analyze General Maritime Law to identify shipper's duty to warn of dangerous propensities of cargo in preparation for drafting jury instructions and Brief in Opposition to Exxon's Motion for Summary Judgment | 1.3 | 260.00 |
| 03/07/11 | BB | L240 A104 | Analyze Coast Guard regulations pertaining to the transportation of Grade C and Grade D cargos | 1.2 | 240.00 |
| 03/07/11 | LKC | L130 A111 | Evaluation of documents for review by Dr. Hoffman in preparation for expert report | 4.4 | 484.00 |
| 03/07/11 | LKC | L250 A111 | Strategize regarding upcoming deadlines for expert disclosures and responses to various pending briefs | 0.7 | 77.00 |
| 03/07/11 | CHW | L250 A104 | Analyze previous court orders and correspondence regarding preservation of debris at CITGO site to address issue recently raised by Robert Kelly regarding removal of debris | 0.9 | 180.00 |
| 03/07/11 | DHS | L340 A104 | Consider issues to be resolved during the expert disclosure period and assign tasks to trial team | 0.9 | 225.00 |
| 03/07/11 | DHS | L130 A101 | Consider and plan expert meeting with Mr. Flessner for March 9, 2011 | 0.9 | 225.00 |
| 03/07/11 | DHS | L390 A104 | Address issues surrounding disappearance of evidence stored at CITGO yard and determine the legal obligations for both EMC and CITGO with regard to this evidence | 1.4 | 350.00 |
| 03/07/11 | DHS | L210 A104 | Establish legal analysis for response to Exxon Motion for Summary Judgment | 2.1 | 525.00 |
| 03/07/11 | DHS | L340 A104 | Outline expert opinions for Dr. Kasner and barge expert | 2.0 | 500.00 |
| 03/08/11 | BB | L240 A104 | Analyze shipper's duty to provide safe cargo for shipment, duty to notify carrier of extraordinary hazards in cargo, and review potential strict liability | 3.1 | 620.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|-------|------------------------------|-------|--------|
| | | | claim for damage occasioned by defective cargo in preparation of drafting jury instructions and EMC's Opposition to Exxon's Motion for Summary Judgment | | |
| 03/08/11 | BB | L240 A103 | Continue to draft EMC's Opposition to Exxon's Motion for Summary Judgment | 3.5 | 700.00 |
| 03/08/11 | LKC | L110 A111 | Evaluation of government damages documents and provide to Dennis Egan | 0.7 | 77.00 |
| 03/08/11 | LKC | L130 A111 | Evaluation of documents for review by Dr. Hoffmann in preparation for expert report | 4.0 | 440.00 |
| 03/08/11 | LKC | L340 A111 | Follow up email requesting status of Bodycote file | 0.1 | 11.00 |
| 03/08/11 | LKC | L130 A111 | Telephone conference with Robin at Dr. Hoffmann's office regarding documents for expert evaluation | 0.2 | 22.00 |
| 03/08/11 | CHW | L250 A104 | Analyze issues regarding opposition to Exxon's motion for summary judgment | 0.4 | 80.00 |
| 03/08/11 | DHS | L340 A101 | Continue efforts to coordinate evidence examination schedule for Don Hoffman | 0.4 | 100.00 |
| 03/08/11 | DHS | L340 A101 | Prepare for meeting with Mr. Flessner by reviewing draft opinion and considering gaps in report | 0.9 | 225.00 |
| 03/08/11 | DHS | L190 A106 | Telephone conference with client regarding case issues | 1.2 | 300.00 |
| 03/09/11 | BB | L240 A103 | Continue to draft Brief in Opposition to Exxon's Motion for Summary Judgment | 2.4 | 480.00 |
| 03/09/11 | BB | L240 A104 | Analyze local rules and procedures for Summary Judgment motion practice in federal court sitting for the Northern District of Illinois | 1.8 | 360.00 |
| 03/09/11 | BB | L240 A104 | Analyze Exxon's Statement of Undisputed Facts submitted in Support of its Motion for Summary Judgment | 1.6 | 320.00 |
| 03/09/11 | BB | L240 A103 | Draft individual responses to each undisputed fact included in Exxon's Memorandum of Undisputed Facts that will accompany EMC's Opposition to Motion for Summary Judgment | 2.2 | 440.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 03/09/11 | LKC | L130 A111 | Evaluation of documents and photos for review by Dr. Hoffmann in preparation for expert evaluation | 5.8 | 638.00 |
| 03/09/11 | CHW | L250 A104 | Continue to analyze issues regarding response to Exxon's motion for summary judgment | 0.4 | 80.00 |
| 03/09/11 | DHS | L130 A112 | Travel to Chicago for meeting with Mr. Flessner | 4.2 | 1,050.00 |
| 03/09/11 | DHS | L340 A104 | Review draft report provided by Mr. Flessner and outline issues to discuss at meeting | 1.1 | 275.00 |
| 03/09/11 | DHS | L130 A106 | Meet with Mr. Flessner, Dennis Egan and David Anderson to discuss draft report of Mr. Flessner and to discuss cargo explosion issues | 4.0 | 1,000.00 |
| 03/09/11 | DHS | L130 A112 | Travel to Norfolk | 5.8 | 1,450.00 |
| 03/10/11 | BB | L240 A104 | Analyze draft expert report of Mr. Flessner of Baker & O'Brien for use in Opposition to Exxon's Motion for Summary Judgment | 1.2 | 240.00 |
| 03/10/11 | BB | L110 A104 | Analyze United States Coast Guard regulations regarding the characteristics of various grades of cargo and the requirements imposed on vessels that transport all grades | 1.8 | 360.00 |
| 03/10/11 | BB | L240 A104 | Analyze local court rules and procedures regarding the use of affidavits or expert reports in summary judgment motion practice | 0.8 | 160.00 |
| 03/10/11 | BB | L240 A103 | Continue to draft responses and objections to each of Exxon's facts included in their Memorandum of Undisputed Facts that accompanied its Motion for Summary Judgment | 3.5 | 700.00 |
| 03/10/11 | CHW | L250 A104 | Continue to analyze issues regarding response to Exxon's summary judgment motion | 0.2 | 40.00 |
| 03/10/11 | DHS | L210 A104 | Consider legal framework for Brief in Opposition to Summary Judgment and consider latest draft | 0.4 | 100.00 |
| 03/10/11 | DHS | L340 A101 | Continue efforts to coordinate evidence examination with Mr. Kelly | 0.3 | 75.00 |
| 03/10/11 | DHS | L130 | Telephone conference with client regarding various | 1.2 | 300.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

## TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A106 | expert opinions and other matters | | |
| 03/10/11 | DHS | L130 A107 | Telephone conference with Mr. Anderson regarding forensic expert | 1.1 | 275.00 |
| 03/11/11 | BB | L240 A104 | Analyze deposition of Bill Rodgers in preparation for drafting Opposition to Exxon's Motion for Summary Judgment | 1.2 | 240.00 |
| 03/11/11 | BB | L240 A103 | Continue to draft Objections and Disputes to Exxon's Memorandum of Fact accompanying its Motion for Summary Judgment | 3.8 | 760.00 |
| 03/11/11 | BB | L240 A104 | Analyze draft expert report of Donald Flessner in preparation for drafting Objections and Disputes to Exxon's Statement of Facts | 1.6 | 320.00 |
| 03/13/11 | BB | L240 A103 | Continue to draft, edit and revise EMC's Brief in Opposition of Motion for Summary Judgment and disputes to Exxon's Memorandum of Facts in Support of its Motion for Summary Judgment | 1.1 | 220.00 |
| 03/14/11 | BB | L240 A104 | Analyze deposition of Clifton Hene in order to refute Exxon's Memorandum of Facts in Support of its Motion for Summary Judgment | 2.2 | 440.00 |
| 03/14/11 | BB | L240 A103 | Continue draft of Brief in Opposition to Exxon's Motion for Partial Summary Judgment | 3.4 | 680.00 |
| 03/14/11 | BB | L240 A104 | Analyze Exxon's violation of Coast Guard vessel certificate of inspection requirements for use in Brief in Opposition to Exxon's Motion for Summary Judgment | 1.9 | 380.00 |
| 03/14/11 | LKC | L390 A111 | Review and analysis of documents received from Bodycote in preparation for production pursuant to subpoena | 0.8 | 88.00 |
| 03/14/11 | DHS | L340 A104 | Outline expert opinions for disclosure on March 25, 2011 | 1.2 | 300.00 |
| 03/15/11 | BB | L240 A104 | Analyze whether or not an oil pollution claim is a "maritime" claim for purposes of application of General Maritime Law Indemnity provisions for use in EMC's Brief in Opposition to Exxon's Motion for Summary Judgment | 1.1 | 220.00 |
| 03/15/11 | BB | L240 A103 | Begin to edit and review EMC's Memorandum of Law in Opposition to Exxon's Motion for Summary judgment; find appropriate record references and citations for same | 3.4 | 680.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 03/15/11 | BB | L240 A104 | Strategize re: plan for completing all necessary pleadings for Opposition to Exxon's Motion for Summary Judgment | 0.4 | 80.00 |
| 03/15/11 | LKC | L130 A111 | Review and analysis of documents received from Bodycote | 0.6 | 66.00 |
| 03/15/11 | LKC | L130 A111 | Evaluation and preparation of Bodycote file for production pursuant to subpoena and for expert review | 2.5 | 275.00 |
| 03/15/11 | LKC | L130 A111 | Telephone conferences with Dr. Kasner regarding expert evaluation | 0.1 | 11.00 |
| 03/15/11 | CHW | L120 A106 | Telephone call from Dennis Egan regarding court hearings and expert issues | 0.4 | 80.00 |
| 03/16/11 | BB | L240 A103 | Draft, edit and revise Motion to Strike Portions of Exxon's Local Rule 56.1 Statement of Facts in Support of its Motion for Summary Judgment | 2.8 | 560.00 |
| 03/16/11 | BB | L240 A103 | Continue to draft, edit and revise EMC's Brief in Opposition to Exxon's Motion for Summary Judgment | 1.4 | 280.00 |
| 03/16/11 | BB | L240 A103 | Continue to draft, edit and revise EMC's responses to Exxon's Memorandum of Facts in Support of its Motion for Summary Judgment | 1.6 | 320.00 |
| 03/16/11 | LKC | L130 A111 | Telephone conference with Dr. Alan Kasner regarding expert evaluation | 0.1 | 11.00 |
| 03/16/11 | LKC | L130 A111 | Review of documents from Bodycote for documents related to John Atherton in preparation for expert evaluation | 0.4 | 44.00 |
| 03/16/11 | LKC | L130 A111 | Evaluation of documents for review by Don Hoffmann in preparation for expert report | 0.5 | 55.00 |
| 03/16/11 | LKC | L130 A111 | Telephone conference with Don Hoffmann's office regarding availability for inspection of barge materials | 0.2 | 22.00 |
| 03/16/11 | DHS | L210 A104 | Consider various issues arising in the summary judgment opposition and make strategic decisions | 1.8 | 450.00 |
| 03/16/11 | DHS | L340 A104 | Continue to chart expert opinions in preparation for disclosure | 1.2 | 300.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 10

# TROUTMAN SANDERS LLP

### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 03/16/11 | DHS | L340 A108 | Continue to respond to questions from experts regarding case facts, opinions, etc. | 1.5 | 375.00 |
| 03/17/11 | BB | L240 A103 | Begin draft of EMC's Memorandum of Additional Facts in Opposition to Exxon's Motion for Summary Judgment | 1.8 | 360.00 |
| 03/17/11 | BB | L240 A104 | Analyze draft of Donald Flessner's expert report and deposition transcript of Clifton Hene to identify facts for inclusion in Statement of Additional Facts in Opposition to Exxon's Motion for Summary Judgment | 1.6 | 320.00 |
| 03/17/11 | BB | L240 A103 | Complete draft of objections and disputes to Exxon's Statement of Facts in Support of its Motion for Summary Judgment | 1.8 | 360.00 |
| 03/17/11 | CHW | L120 A107 | Telephone call from Mimi Kim regarding expert issues | 0.2 | 40.00 |
| 03/17/11 | DHS | L210 A104 | Review and revise latest version of Brief in Opposition to Summary Judgment | 2.3 | 575.00 |
| 03/18/11 | BB | L240 A103 | Continue to draft, edit and revise EMC's Statement of Additional Undisputed Facts in Opposition to Exxon's Motion for Summary Judgment | 1.4 | 280.00 |
| 03/18/11 | BB | L240 A103 | Telephone conference with Dr. Kasner regarding the Bodycote expert report and the preparation of a final support before pending expert report disclosure deadline | 0.5 | 100.00 |
| 03/18/11 | BB | L240 A103 | Edit and revise EMC's Responses and Objections to Exxon's Statements of Fact in support of its Motion for Summary Judgment | 1.3 | 260.00 |
| 03/18/11 | BB | L240 A104 | Analyze deposition of Clifton Hene for use in EMC's pleadings in opposition to Exxon's Motion for Summary Judgment | 1.6 | 320.00 |
| 03/18/11 | LKC | L130 A111 | Multiple telephone conferences with Dr. Don Hoffmann's office regarding site inspection and expert evaluation | 0.8 | 88.00 |
| 03/18/11 | LKC | L130 A111 | Telephone conference with Marc Fazioli regarding expert evaluation | 0.1 | 11.00 |
| 03/18/11 | LKC | L130 | Telephone conference with Dr. Alan Kasner | 0.5 | 55.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 11

# TROUTMAN SANDERS LLP
### A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A111 | regarding expert evaluation | | |
| 03/18/11 | CHW | L120 A106 | Telephone call from Dennis Egan regarding government's return of certain items seized in search warrant raid | 0.3 | 60.00 |
| 03/18/11 | CHW | L120 A107 | Exchange several emails with Robert Kelly and co-counsel regarding potential review of physical evidence by Egan Marine's experts next week | 0.5 | 100.00 |
| 03/18/11 | DHS | L130 A108 | Prepare for telephone conference with Dr. Kasner | 0.5 | 125.00 |
| 03/18/11 | DHS | L130 A104 | Outline objectives for Kasner report | 0.3 | 75.00 |
| 03/18/11 | DHS | L130 A107 | Exchange e-mails with Mr. Kelly regarding evidence survey issues | 0.3 | 75.00 |
| 03/18/11 | DHS | L210 A104 | Continue to review and revise Brief in Opposition to Summary Judgment | 2.4 | 600.00 |
| 03/18/11 | DHS | L340 A104 | Address issues involving Dr. Hoffmann evidence survey | 0.4 | 100.00 |
| 03/20/11 | BB | L240 A103 | Draft affidavit of Donald Flessner to include as an exhibit to Statement of Additional Facts in Opposition of Exxon's Motion for Summary Judgment | 0.9 | 180.00 |
| 03/20/11 | BB | L240 A104 | Analyze the use of expert reports as exhibits in summary judgment practice in Northern District of Illinois | 0.8 | 160.00 |
| 03/20/11 | BB | L240 A103 | Edit and revise Statement of Additional Facts in Opposition to Exxon's Motion for Summary Judgment | 0.9 | 180.00 |
| 03/21/11 | BB | L240 A103 | Draft, edit and review Motion to Strike Statements from Exxon's Local Rule 56.1 Statement of Facts in Support of its Motion for Summary Judgment | 3.8 | 760.00 |
| 03/21/11 | CHW | L320 A104 | Review series of photographs and other information regarding explosion and salvage operation received today from Dennis Egan | 0.4 | 80.00 |
| 03/21/11 | LKC | L130 | Emails to Marc Fazioli regarding expert evaluation | 0.3 | 33.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 12

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A111 | | | |
| 03/21/11 | LKC | L340 A111 | Prepare Rule 26(a)(2)(B) Disclosures | 0.6 | 66.00 |
| 03/21/11 | DHS | L130 A108 | Telephone conference with Mr. Fazioli regarding expert report and outline of opinions | 0.5 | 125.00 |
| 03/21/11 | DHS | L130 A108 | Respond to various e-mails from experts regarding timing of expert disclosures | 0.4 | 100.00 |
| 03/21/11 | DHS | L130 A107 | Respond to e-mail from Ms. Kim regarding expert depositions | 0.1 | 25.00 |
| 03/21/11 | DHS | L130 A108 | Continue to coordinate expert responses and establish schedule to discuss expert reports with each expert | 1.2 | 300.00 |
| 03/22/11 | BB | L110 A104 | Analyze draft expert report received from Dr. Kasner | 0.6 | 120.00 |
| 03/22/11 | BB | L240 A103 | Continue to draft Statement of Additional Facts in Opposition to Exxon's Motion for Summary Judgment; edit and revise same | 1.6 | 320.00 |
| 03/22/11 | BB | L240 A103 | Edit and revise Responses to Exxon's Statement of Facts in Support of its Motion for Summary Judgment | 1.5 | 300.00 |
| 03/22/11 | LKC | L130 A111 | Emails to Don Flessner, Alan Kasner, Marc Fazioli, Don Hoffmann, John Pless, and Tom Neumann regarding status of expert evaluations | 0.8 | 88.00 |
| 03/22/11 | LKC | L130 A111 | Telephone conference with Don Flessner regarding expert evaluation and status | 0.2 | 22.00 |
| 03/22/11 | JLM | L420 A108 | Telephonic conference with Tom Neumann to discuss status of his expert report and his findings to date | 0.8 | 160.00 |
| 03/22/11 | JLM | L420 A104 | Analyze documents produced by the government to assist Tom Neumann with his expert report by attempting to ascertain whether the National Pollution Fund Center provided any documentation to support its determination on behalf of Midwest Generation | 0.6 | 120.00 |
| 03/22/11 | DHS | L190 A104 | Review letter received from NPFC regarding claim | 0.3 | 75.00 |
| 03/22/11 | DHS | L340 | Review draft report of Dr. Kasner | 0.9 | 225.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 13

**TROUTMAN SANDERS LLP**
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A104 | | | |
| 03/22/11 | DHS | L130 A107 | Telephone conference with Mr. Anderson regarding case issues and experts | 0.9 | 225.00 |
| 03/22/11 | DHS | L340 A108 | Telephone conference with Mr. Flessner regarding revisions to expert report | 0.5 | 125.00 |
| 03/22/11 | DHS | L340 A108 | Telephone conference with Dr. Pless regarding expert report | 0.5 | 125.00 |
| 03/23/11 | BB | L240 A103 | Edit and review EMC's Memorandum of Law in Opposition to Exxon's Motion for Summary Judgment | 1.4 | 280.00 |
| 03/23/11 | BB | L240 A103 | Edit and revise Affidavit of Donald L. Flessner | 0.5 | 100.00 |
| 03/23/11 | BB | L240 A103 | Edit and revise EMC's Statement of Additional Facts in Opposition to Exxon's Motion for Summary Judgment | 1.8 | 360.00 |
| 03/23/11 | BB | L240 A103 | Edit and revise EMC's Responses to Exxon's Statement of Facts in Support of its Motion for Summary Judgment | 2.2 | 440.00 |
| 03/23/11 | LKC | L130 A111 | Email to Don Hoffmann's office regarding status of field inspection | 0.1 | 11.00 |
| 03/23/11 | LKC | L340 A111 | Prepare Rule 26(a)(2)(B) Disclosures | 0.1 | 11.00 |
| 03/23/11 | CHW | L120 A107 | Telephone call from David Anderson regarding photographs and other documents regarding explosion sequence | 0.2 | 40.00 |
| 03/23/11 | DHS | L210 A104 | Review issues associated with EMC Brief in Response to Summary Judgment and develop strategy | 0.3 | 75.00 |
| 03/23/11 | DHS | L390 A107 | Exchange e-mails with Mr. Kelly regarding details of evidence survey in Chicago on March 29th | 0.4 | 100.00 |
| 03/23/11 | DHS | L130 A106 | Telephone conference with client regarding expert report status | 0.9 | 225.00 |
| 03/24/11 | BB | L110 A104 | Review and analyze final expert report draft of Donald Flessner | 0.8 | 160.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 14

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 03/24/11 | BB | L110 A104 | Review and analyze final expert report draft of Dr. John E. Pless | 0.3 | 60.00 |
| 03/24/11 | BB | L240 A103 | Edit and revise EMC's Responses to Exxon's Statement of Facts in Support of its Motion for Summary Judgment | 1.1 | 220.00 |
| 03/24/11 | BB | L110 A103 | Update, edit and revise EMC's Motion to Strike Portions of Exxon's Statement of Facts in Support of its Motion for Summary Judgment | 0.3 | 60.00 |
| 03/24/11 | LKC | L130 A111 | Telephone conferences with Don Hoffmann's office regarding details of field inspection | 0.3 | 33.00 |
| 03/24/11 | LKC | L340 A111 | Draft Egan Marine's Rule 26(a)(2)(B) Disclosures | 1.8 | 198.00 |
| 03/24/11 | LKC | L250 A111 | Draft briefs in response to Exxon's Motion for Summary Judgment for filing and evaluate material for exhibits regarding same | 2.8 | 308.00 |
| 03/24/11 | CHW | L120 A104 | Analyze draft reports received from expert witnesses | 2.1 | 420.00 |
| 03/24/11 | CHW | L250 A103 | Draft motion for extension of time to tender Hoffmann report due to extension previously requested by Government for Dr. DeHaan's report | 1.1 | 220.00 |
| 03/24/11 | CHW | L250 A107 | Telephone call to Robert Kelly regarding motion for extension of time with respect to Hoffmann report | 0.1 | 20.00 |
| 03/24/11 | DHS | L340 A104 | Review expert reports for Dr. Kasner, Dr. Pless, Mr. Flessner and Mr. Fazioli and consider edits | 3.5 | 875.00 |
| 03/24/11 | DHS | L340 A108 | Various telephone conferences with Mr. Fazioli, Mr. Flessner, Dr. Pless and Dr. Kasner regarding revisions and additions to reports | 4.1 | 1,025.00 |
| 03/24/11 | DHS | L340 A106 | Telephone conference with client and Mr. Anderson regarding recent development and expert reports | 1.3 | 325.00 |
| 03/25/11 | JLM | L340 A104 | Review and analyze expert report from Captain Thomas Neumann including telephone conference with Thomas Neumann regarding his report and the conclusions he reached therein | 2.5 | 500.00 |
| 03/25/11 | CAA | L340 A104 | Review expert reports of five EMC experts (Flessner, Fazioli, Kasner, Neumann and Pless) | 1.9 | 475.00 |
| 03/25/11 | CHW | L250 | Telephone call to Mimi Kim regarding motion for | 0.2 | 40.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 15

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A107 | extension regarding Hoffmann report | | |
| 03/25/11 | CHW | L250 A103 | Review and revise motion for extension of time to tender Hoffmann report | 0.6 | 120.00 |
| 03/25/11 | CHW | L120 A106 | Email to Dennis Egan and David Anderson regarding Hoffmann report | 0.3 | 60.00 |
| 03/25/11 | CHW | L120 A104 | Analyze Egan Marine's expert disclosures tendered today | 0.4 | 80.00 |
| 03/25/11 | LKC | L340 A111 | Draft Rule 26(a)(2)(B) Expert Disclosures | 1.2 | 132.00 |
| 03/25/11 | LKC | L340 A111 | Prepare all expert reports and required attachments for Rule 26(a)(2)(B) Expert Disclosures | 5.1 | 561.00 |
| 03/25/11 | LKC | L340 A111 | Draft letter to all counsel regarding Rule 26(a)(2)(B) Disclosures | 0.2 | 22.00 |
| 03/25/11 | DHS | L340 A104 | Final review of each expert report for Dr. Pless, Mr. Neumann, Mr. Fazioli, Dr. Kasner, and Mr. Flessner | 3.2 | 800.00 |
| 03/25/11 | DHS | L130 A106 | Obtain approval to retain Dr. Pless from Mr. Skelly | 0.3 | 75.00 |
| 03/25/11 | DHS | L130 A106 | Telephone conference with client regarding each expert report | 1.5 | 375.00 |
| 03/25/11 | DHS | L130 A108 | Telephone conference with each expert to make final revisions to report | 0.7 | 175.00 |
| 03/25/11 | DHS | L350 A104 | Review disclosure pleading and make edits | 0.7 | 175.00 |
| 03/25/11 | DHS | L340 A104 | Review final expert disclosure package and approve for transmission | 0.8 | 200.00 |
| 03/27/11 | BB | L240 A103 | Edit and revise EMC's Responses to Exxon's Statement of Facts in Support of its Motion for Summary Judgment | 1.6 | 320.00 |
| 03/27/11 | BB | L240 A103 | Edit and revise EMC's Motion to Strike Portions of Exxon's Statement of Facts in Support of its Motion for Summary Judgment | 1.2 | 240.00 |
| 03/27/11 | DHS | L210 A104 | Review pleadings associated with Brief in Response to Summary Judgment and make | 2.7 | 675.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 16

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | | comments | | |
| 03/27/11 | DHS | L190 A107 | Telephone conference with Mr. Anderson regarding case issues | 1.2 | 300.00 |
| 03/27/11 | DHS | L130 A101 | Prepare for evidence survey | 1.2 | 300.00 |
| 03/28/11 | BB | L240 A103 | Edit, revise, and insert record references in EMC's Statement of Additional Facts in Opposition to Exxon's Motion for Summary Judgment | 3.9 | 780.00 |
| 03/28/11 | BB | L240 A104 | Review and analyze depositions of Andrew Chanda, Joseph Oliva, Daniel Gorrell, Clifton Hene, and Irvin Holm to locate record references for use in Opposition to Exxon's Motion for Summary Judgment pleadings | 3.4 | 680.00 |
| 03/28/11 | BB | L240 A103 | Edit, revise, in insert record references into EMC's Responses to Exxon's Statement of Facts in Support of its Motion for Summary Judgment | 2.6 | 520.00 |
| 03/28/11 | CHW | L250 A104 | Review motion filed by Government regarding brief in opposition to sanctions motion | 0.1 | 20.00 |
| 03/28/11 | CHW | L250 A104 | Review court order granting pending motions regarding expert disclosure and opposition brief | 0.1 | 20.00 |
| 03/28/11 | CAA | L210 A103 | Revise/edit draft Brief in Opposition to Exxon's Motion for Summary Judgment | 4.1 | 1,025.00 |
| 03/28/11 | DHS | L130 A101 | Final preparation for expert evidence survey to Chicago | 1.1 | 275.00 |
| 03/28/11 | DHS | L190 A112 | Travel to Chicago | 4.4 | 1,100.00 |
| 03/28/11 | DHS | L190 A106 | Meeting with Dennis Egan to discuss settlement and case strategy | 5.2 | 1,300.00 |
| 03/28/11 | DHS | L190 A106 | Telephone conference with client regarding survey | 1.3 | 325.00 |
| 03/29/11 | BB | L240 A103 | Make final edits and revisions to EMC's Brief in Opposition to Exxon's Motion for Summary Judgment | 2.4 | 480.00 |
| 03/29/11 | BB | L240 | Locate and update record references for EMC's | 0.9 | 180.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 17

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A103 | Motion to Strike Portions of Exxon's Motion for Summary Judgment | | |
| 03/29/11 | BB | L240 A103 | Locate and update record references for EMC's Statement of Additional Facts in Opposition to Exxon's Motion for Summary Judgment | 2.9 | 580.00 |
| 03/29/11 | BB | L240 A103 | Locate and update record references for EMC's Responses to Exxon's Statement of Facts in Support of its Motion for Summary Judgment; edit and revise same | 2.2 | 440.00 |
| 03/29/11 | BB | L240 A103 | Edit and revise Affidavit of Donald Flessner for use in Opposition to Exxon's Motion for Summary Judgment | 0.5 | 100.00 |
| 03/29/11 | BB | L240 A103 | Draft, edit and revise Affadavit of Dr. Alan Kasner for use in EMC's Opposition to Exxon's Motion for Summary Judgment; edit and revise same | 1.4 | 280.00 |
| 03/29/11 | CAA | L210 A104 | Review and edit draft of EMC's responses to Exxon's statement of undisputed facts | 3.7 | 925.00 |
| 03/29/11 | CHW | L250 A103 | Review and revise draft affidavits of Dr. Flessner and Dr. Kasner in support of opposition to Exxon's motion for summary judgment | 0.8 | 160.00 |
| 03/29/11 | LKC | L250 A111 | Prepare Memorandum in Opposition to Exxon's Motion for Summary Judgment, Egan Marine's Motion to Strike Certain Facts, Egan Marine's Responses to Exxon's Statement of Undisputed Facts, Egan Marine's Statement of Additional Facts in Support of it's Opposition to Exxon's Motion for Summary Judgment, Affidavit of Don Flessner, and Affidavit of Kasner in response to Exxon's Motion for Summary Judgment and exhibits regarding same | 4.3 | 473.00 |
| 03/29/11 | LKC | L130 A111 | Evaluate documents for Don Hoffmann review in preparation for expert evaluation | 0.3 | 33.00 |
| 03/29/11 | DHS | L190 A104 | Review and revise Brief in Opposition to Exxon's Summary Judgment Motion | 0.8 | 200.00 |
| 03/29/11 | DHS | L130 A108 | Meet with Mr. Hoffmann to discuss evidence survey | 0.9 | 225.00 |
| 03/29/11 | DHS | L190 | Attend evidence survey at Kindra Lake Towing and | 6.5 | 1,625.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 18

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | A109 | Argonne Labs | | |
| 03/29/11 | DHS | L190 A106 | Meet with Dennis Egan to discuss combustion issues | 1.5 | 375.00 |
| 03/29/11 | DHS | L130 A108 | Meet with Don Hoffman to discuss expert report | 1.0 | 250.00 |
| 03/29/11 | DHS | L130 A112 | Travel to Norfolk | 5.0 | 1,250.00 |
| 03/30/11 | BB | L240 A103 | Make final edits and revision to EMC's Memorandum of Law in Opposition to Exxon's Motion for Summary Judgment; prepare for filing of same | 2.1 | 420.00 |
| 03/30/11 | BB | L240 A103 | Edit and revise EMC's Statement of Additional Facts in Support of its Memorandum in Opposition to Exxon's Motion for Summary Judgment; prepare for filing of same | 2.4 | 480.00 |
| 03/30/11 | BB | L240 A103 | Make final edits and revisions to EMC's Responses to Exxon's Statement of Facts in Support of its Motion for Summary Judgment | 2.2 | 440.00 |
| 03/30/11 | BB | L240 A103 | Make final edits and revisions to EMC's Motion to Strike Portions of Exxon's Statement of Facts in Support of its Motion for Summary Judgment | 1.8 | 360.00 |
| 03/30/11 | BB | L240 A103 | Telephone conference with Dr. Alan Kasner regarding changes to his affidavit | 0.2 | 40.00 |
| 03/30/11 | BB | L240 A103 | Make final edits and revisions to Dr. Alan Kasner's affidavit for use in EMC's Opposition to Exxon's Motion for Summary Judgment | 0.2 | 40.00 |
| 03/30/11 | BB | L240 A103 | Make final edits and revisions to affidavit of Donald Flessner for use in EMC's Opposition to Exxon's Motion for Summary Judgment | 0.2 | 40.00 |
| 03/30/11 | LKC | L250 A111 | Prepare Memorandum in Opposition to Exxon's Motion for Summary Judgment, Egan Marine's Motion to Strike Certain Facts, Egan Marine's Responses to Exxon's Statement of Undisputed Facts, Egan Marine's Statement of Additional Facts in Support of it's Opposition to Exxon's Motion for Summary Judgment, Affidavit of Don Flessner, and Affidavit of Kasner in response to Exxon's Motion for Summary Judgment and exhibits regarding same | 7.2 | 792.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 19

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 03/30/11 | CAA | L210 A103 | Revise/edit draft EMC statement of additional facts for use in opposition to Exxon's Motion for Summary Judgment | 1.2 | 300.00 |
| 03/30/11 | CAA | L210 A103 | Revise/edit draft motion to strike numerous paragraphs of Exxon's Statement of Material Facts Not in Dispute | 1.2 | 300.00 |
| 03/30/11 | CAA | L210 A103 | Further edits to summary judgment pleadings | 0.8 | 200.00 |
| 03/30/11 | CHW | L120 A106 | Telephone call from Dennis Egan regarding summary judgment opposition, strategy, and recent developments | 0.4 | 80.00 |
| 03/30/11 | CHW | L250 A104 | Analyze issues regarding opposition to Exxon's summary judgment motion | 0.2 | 40.00 |
| 03/30/11 | DHS | L190 A104 | Review and revise Brief in Opposition to Exxon Summary Judgment | 1.4 | 350.00 |
| 03/30/11 | DHS | L190 A104 | Review and revise response to Exxon List of Material Facts | 0.9 | 225.00 |
| 03/30/11 | DHS | L190 A103 | Review and revise Egan Marine Corporation Statement of Facts | 2.1 | 525.00 |
| 03/30/11 | DHS | L190 A103 | Review and revise Motion to Strike Exxon Statement of Facts | 1.6 | 400.00 |
| 03/30/11 | DHS | L190 A104 | Final review of all pleadings | 2.2 | 550.00 |
| 03/31/11 | BB | L240 A103 | Analyze executed affidavit of Dr. Alan Kasner in preparation for use as Exhibit in EMC's opposition to Exxon's Motion for Summary Judgment | 0.2 | 40.00 |
| 03/31/11 | BB | L240 A103 | Analyze executed affidavit of Donald Flessner in preparation for use as Exhibit in EMC's opposition to Exxon's Motion for Summary Judgment | 0.2 | 40.00 |
| 03/31/11 | BB | L240 A103 | Make final edits and revisions to EMC's Statement of Additional Facts in Opposition to Exxon's Motion for Summary Judgment | 1.2 | 240.00 |
| 03/31/11 | BB | L240 A103 | Make final edits and revisions to EMC's Brief in Opposition to Exxon's Motion for Summary | 0.3 | 60.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 20

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | Judgment | | |
| 03/31/11 | BB | L240 A103 | Make final edits and revisions to EMC's Responses to Exxon's Statement of Facts in Support of its Motion for Summary Judgment | 2.2 | 440.00 |
| 03/31/11 | BB | L240 A103 | Make final edits and revisions to EMC's Motion to Strike Portions of Exxon's Statement of Facts in Support of its Motion for Summary Judgment | 1.8 | 360.00 |
| 03/31/11 | BB | L430 A108 | Telephone conference with Frederick Dudley of Marine Chemists of Louisiana regarding affidavit to support tests results | 0.3 | 60.00 |
| 03/31/11 | BB | L240 A104 | Review United States' Opposition to EMC's Motion to Strike Experts | 0.3 | 60.00 |
| 03/31/11 | CAA | L210 A104 | Review government's Brief in Opposition to Motion to Strike Experts | 0.7 | 175.00 |
| 03/31/11 | CAA | L210 A103 | Begin drafting response to same | 0.5 | 125.00 |
| 03/31/11 | DHS | L210 A104 | Address various issues regarding Brief in Opposition to Exxon's Summary Judgment | 1.2 | 300.00 |
| 03/31/11 | DHS | L190 A106 | Telephone conference with Dennis Egan regarding barge status issues | 0.5 | 125.00 |
| 03/31/11 | DHS | L130 A106 | Telephone conference with Dennis Egan and David Anderson regarding expert reports | 0.5 | 125.00 |
| 03/31/11 | DHS | L210 A104 | Review government's Brief in Opposition to Egan Marine Corporation's Motion to Strike Experts | 0.3 | 75.00 |
| 03/31/11 | LKC | L250 A111 | Prepare for filing Memorandum in Opposition to Exxon's Motion for Summary Judgment, Egan Marine's Motion to Strike Certain Facts, Egan Marine's Responses to Exxon's Statement of Undisputed Facts, Egan Marine's Statement of Additional Facts in Support of it's Opposition to Exxon's Motion for Summary Judgment, Affidavit of Don Flessner, and Affidavit of Kasner in response to Exxon's Motion for Summary Judgment and exhibits regarding same | 5.6 | 616.00 |
| 03/31/11 | LKC | L340 A111 | Telephone conferences with Don Flessner, Marc Fazioli, Don Hoffmann, Tom Neumann, and Dr. Pless regarding collection of files for production to opposing counsel | 1.0 | 110.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 21

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 03/31/11 | CHW | L250 A104 | Review opposition brief filed by Government on motion to strike experts | 0.3 | 60.00 |
| 03/31/11 | CHW | L250 A104 | Review opposition brief filed by Government on motion to dismiss or for sanctions | 0.5 | 100.00 |
| 03/31/11 | CHW | L250 A103 | Review and revise brief in opposition to Exxon's summary judgment motion | 1.0 | 200.00 |
| 03/31/11 | CHW | L250 A104 | Review and revise response to Exxon's statement of facts in support of its summary judgment motion | 2.1 | 420.00 |
| 03/31/11 | CHW | L250 A104 | Review and revise statement of additional facts in opposition to Exxon's motion for summary judgment | 0.8 | 160.00 |
| 03/31/11 | CHW | L250 A104 | Review and revise motion to strike portions of Exxon's statement of facts | 0.6 | 120.00 |
| 03/31/11 | VLR | L140 A101 | Prepare EMC's Memorandum of Law in Opposition to Exxon's Motion for Summary Judgment, EMC's Statement of Additional Facts in Opposition to Exxon's Motion for Summary Judgment, EMC's Responses to Exxon's Motion for Summary Judgment and EMC's Motion to Strike Portions of Exxon's Statement of Facts  for filing with the Northern District of Illinois. | 0.8 | 88.00 |

|  |  |  |  | Totals   357.6 | 73,023.00 |

IN ACCOUNT WITH

Invoice Date 04/22/11
Invoice Number 1345743
File No. 233242.000004
Claim/Client File No. 976517481
Page 22

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**TIMEKEEPER TIME SUMMARY THROUGH 03/31/11**

| Initials | Name | Status | Hours | Rate | Amount |
|----------|------|--------|-------|------|--------|
| CAA | Abel | Partner | 14.1 | 250.00 | 3,525.00 |
| BB | Barlow | Associate | 118.2 | 200.00 | 23,640.00 |
| LKC | Collins | Paralegal | 64.0 | 110.00 | 7,040.00 |
| JLM | Martyn | Associate | 9.2 | 200.00 | 1,840.00 |
| VLR | Richardson | Paralegal | 0.8 | 110.00 | 88.00 |
| DHS | Sump | Of Counsel | 132.6 | 250.00 | 33,150.00 |
| CHW | White | Associate | 18.7 | 200.00 | 3,740.00 |

**FOR COSTS AND EXPENSES INCURRED THROUGH 03/31/11**

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/11 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 022311ABEL; DATE: 2/23/2011  -  1/11-1/21/11 EMC hearing trip tp Chicago - add'l expenses - Air fare | 43.00 |
| 03/01/11 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 022311ABEL; DATE: 2/23/2011  -  1/11-1/21/11 EMC hearing trip tp Chicago - add'l expenses - GOGO inflight | 4.95 |
| 03/01/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 022311ABEL; DATE: 2/23/2011  -  1/11-1/21/11 EMC hearing trip tp Chicago - add'l expenses - M/E 1/12 Chris Abel - United Airlines | 9.99 |

Total: 57.94

Total Fees & Costs: $73,080.94

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wells Fargo Bank, N.A., Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 04/22/11 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1345743 |
| File No. | 233242 |

**Total Amount of This Invoice**           $73,080.94

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 05/27/11 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1350416 |
| File No. | 233242.000004 |
| Claim/Client File No. | 976517481 |

---

**RE:     EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 04/30/11 | $83,642.00 |
| Costs and Expenses Through 04/30/11 | $678.17 |
| **Total Amount of This Invoice** | **$84,320.17** |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 04/01/11 | BB | L250 A104 | Strategize regarding Brief in Reply to Exxon's Opposition to EMC's Motion to Strike Experts | 0.4 | 74.00 |
| 04/01/11 | BB | L250 A104 | Analyze local court rules to determine page length requirement for Brief in Reply to Exxon's Opposition to EMC's Motion to Strike Experts | 0.3 | 55.50 |
| 04/01/11 | BB | L250 A104 | Analyze expert report of John D. DeHaan in preparation of drafting response to Exxon's Opposition to EMC's Motion to Strike Experts | 1.2 | 222.00 |
| 04/01/11 | BB | L250 A104 | Analyze expert report of Captain Brian J. Hall in preparation of drafting response to Exxon's Opposition to EMC's Motion to Strike Experts | 0.9 | 166.50 |
| 04/01/11 | BB | L250 A104 | Analyze expert report of Peter D. Wakefield in preparation of drafting response to Exxon's Opposition to EMC's Motion to Strike Experts | 0.5 | 92.50 |
| 04/01/11 | BB | L250 A104 | Review deposition testimony cited in Captain Brian Hall's expert report in order to determine if his findings were based on deposition testimony or the Coast Guard report in preparation for drafting EMC's Reply to Exxon's Opposition to EMC's Motion to Strike Experts | 2.2 | 407.00 |
| 04/01/11 | BB | L250 A104 | Analyze evidence reviewed by John DeHaan to determine if his expert report is based on evidence other than the Coast Guard report in preparation of drafting EMC's Reply to Exxon's Response to EMC's Motion to Strike Experts | 0.5 | 92.50 |
| 04/01/11 | CAA | L210 A101 | Develop strategy for response to government brief in opposition to Egan Marine Corporation's Motion to Strike Experts | 0.5 | 125.00 |
| 04/01/11 | CAA | L210 A104 | Review government's response to Egan Marine Corporation's Motion to Dismiss | 0.9 | 225.00 |
| 04/01/11 | CAA | L210 A103 | Draft reply for Motion to Strike | 2.2 | 550.00 |
| 04/01/11 | LKC | L250 A111 | Analysis of Government's response briefs and exhibits regarding Egan Marine's Motion to Dismiss and Motion to Strike in preparation for reply briefs | 1.3 | 143.00 |
| 04/01/11 | LKC | L250 | Evaluation of documents and transcripts relied | 2.3 | 253.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A111 | upon by Government experts in preparation for reply to the Government's opposition to Egan Marine's Motion to Strike | | |
| 04/01/11 | LKC | L340 A111 | Strategize with regards to expert discovery and deposition scheduling | 0.4 | 44.00 |
| 04/01/11 | LKC | L340 A111 | Telephone calls to Don Flessner regarding expert discovery and deposition scheduling | 0.1 | 11.00 |
| 04/01/11 | LKC | L340 A111 | Telephone conference with Marc Fazioli regarding availability for deposition | 0.1 | 11.00 |
| 04/01/11 | LKC | L340 A111 | Telephone conference with Tom Neumann regarding expert file for disclosure to opposing parties and availability for deposition | 0.2 | 22.00 |
| 04/01/11 | LKC | L340 A111 | Telephone conferences with Dr. Pless regarding expert file for disclosure to opposing parties and availability for deposition | 0.2 | 22.00 |
| 04/01/11 | LKC | L340 A111 | Evaluation of expert files for production to opposing counsel | 1.3 | 143.00 |
| 04/01/11 | DHS | L130 A104 | Review expert files prior to production | 2.8 | 700.00 |
| 04/01/11 | DHS | L130 A104 | Review documents used by Dr. Hoffmann for expert report | 0.8 | 200.00 |
| 04/01/11 | DHS | L190 A104 | Review government's Brief in Opposition to Motion to Strike | 0.6 | 150.00 |
| 04/01/11 | DHS | L190 A104 | Review government's Brief in Opposition to Motion to Dismiss | 1.1 | 275.00 |
| 04/01/11 | DHS | L190 A104 | Consider strategies for responding to Briefs in Opposition | 1.2 | 300.00 |
| 04/03/11 | LKC | L250 A111 | Evaluation of documents and transcripts relied upon by Government experts in preparation for reply to the Government's opposition to Egan Marine's Motion to Strike | 1.5 | 165.00 |
| 04/03/11 | LKC | L340 A111 | Evaluation of expert files for production to opposing counsel | 1.5 | 165.00 |
| 04/03/11 | DHS | L190 A103 | Outline response to Reply Briefs | 0.7 | 175.00 |
| 04/03/11 | DHS | L130 | Review expert files for production | 1.9 | 475.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
|  |  | A104 |  |  |  |
| 04/04/11 | BB | L250 A104 | Review and analyze deposition transcripts in preparation of drafting EMC's Reply to United States' Response to EMC's Motion to Strike | 1.7 | 314.50 |
| 04/04/11 | BB | L250 A104 | Review and analyze expert report of Peter Wakefield in preparation of drafting EMC's Reply to United States' Response to EMC's Motion to Strike | 0.4 | 74.00 |
| 04/04/11 | BB | L250 A104 | Review and analyze expert report of Dr. John DeHaan in preparation of drafting EMC's Reply to United States' Response to EMC's Motion to Strike | 0.9 | 166.50 |
| 04/04/11 | BB | L250 A104 | Review and analyze expert report of Brian Hall in preparation of drafting EMC's Reply to United States' Response to EMC's Motion to Strike | 0.8 | 148.00 |
| 04/04/11 | BB | L250 A103 | Begin drafting EMC's Reply to United States' Response to EMC's Motion to Strike | 4.2 | 777.00 |
| 04/04/11 | LKC | L250 A111 | Evaluation of documents and transcripts relied upon by Government experts in preparation for reply to the Government's opposition to Egan Marine's Motion to Strike | 2.0 | 220.00 |
| 04/04/11 | LKC | L340 A111 | Evaluation of expert files for production to opposing counsel | 4.6 | 506.00 |
| 04/04/11 | CAA | L190 A104 | Refine strategy for reply briefs on Motion to Strike Experts and Motion to Dismiss | 0.6 | 150.00 |
| 04/04/11 | CAA | L190 A104 | Address timing of expert depositions, agreeing to delay for Exxon's Reply Brief on Summary Judgment | 0.2 | 50.00 |
| 04/04/11 | CHW | L250 A104 | Analyze issues regarding Exxon's request to extend summary judgment briefing pending expert depositions | 0.4 | 80.00 |
| 04/04/11 | DHS | L130 A107 | Various e-mail correspondence and telephone conferences with Ms. Kim regarding expert deposition issues and coordination | 1.5 | 375.00 |
| 04/04/11 | DHS | L130 A107 | Communicate with Ms. Kim regarding timing of expert file disclosure | 0.4 | 100.00 |
| 04/04/11 | DHS | L340 A104 | Review file for Dr. Pless, Dr. Kasner and Mr. Flessner and identify privileged documents | 2.1 | 525.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 04/04/11 | DHS | L340 A104 | Review draft expert report of Don Hoffmann | 1.3 | 325.00 |
| 04/05/11 | BB | L110 A104 | Analyze draft report of Dr. Donald Hoffmann and strategize regarding potential revisions of the same prior to report disclosure deadline | 2.6 | 481.00 |
| 04/05/11 | BB | L250 A103 | Continue to draft, edit, and revise EMC's Reply Brief to United States of America's Brief in Opposition of EMC's Motion to Strike | 4.2 | 777.00 |
| 04/05/11 | BB | L320 A104 | Analyze Request for Production of Documents propounded by Exxonmobil Oil Corporation and Exxon Mobil Corporation | 0.6 | 111.00 |
| 04/05/11 | BB | L250 A104 | Analyze deposition transcript of Andrew Chanda for use as record references in EMC's Reply Brief to United States of America's Opposition to EMC's Motion to Strike Experts | 0.4 | 74.00 |
| 04/05/11 | BB | L250 A104 | Analyze deposition transcript of Dennis Michael Egan for use as record references in EMC's Reply Brief to United States of America's Opposition to EMC's Motion to Strike Experts | 0.4 | 74.00 |
| 04/05/11 | BB | L250 A104 | Analyze deposition transcript of Jason Hainline for use as record references in EMC's Reply Brief to United States of America's Opposition to EMC's Motion to Strike Experts | 0.3 | 55.50 |
| 04/05/11 | BB | L250 A104 | Analyze deposition transcript of David Tucholski for use as record references in EMC's Reply Brief to United States of America's Opposition to EMC's Motion to Strike Experts | 0.2 | 37.00 |
| 04/05/11 | BB | L250 A104 | Analyze deposition transcript of Bill Rodgers for use as record references in EMC's Reply Brief to United States of America's Opposition to EMC's Motion to Strike Experts | 0.4 | 74.00 |
| 04/05/11 | BB | L250 A104 | Analyze deposition transcript of John Gambo for use as record references in EMC's Reply Brief to United States of America's Opposition to EMC's Motion to Strike Experts | 0.4 | 74.00 |
| 04/05/11 | CHW | L120 A104 | Analyze draft expert report of Don Hoffmann | 0.6 | 120.00 |
| 04/05/11 | CHW | L120 A104 | Review expert discovery requests received from Exxon | 0.3 | 60.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 04/05/11 | LKC | L340 A111 | Evaluation of expert files for production to opposing counsel | 6.6 | 726.00 |
| 04/05/11 | LKC | L340 A111 | Telephone conferences with Alan Kasner regarding availability for expert deposition and preparation regarding same | 0.3 | 33.00 |
| 04/05/11 | LKC | L340 A111 | Telephone conference with Robin at Don Hoffmann's office regarding availability for deposition and preparation regarding same | 0.1 | 11.00 |
| 04/05/11 | LKC | L340 A111 | Draft letter to all counsel regarding John Pless report | 0.1 | 11.00 |
| 04/05/11 | LKC | L340 A111 | Telephone conference with John Pless regarding signed report | 0.1 | 11.00 |
| 04/05/11 | CAA | L130 A104 | Review Dr. Hoffman's report and suggest edits to same | 1.1 | 275.00 |
| 04/05/11 | DHS | L340 A104 | Outline edits to Hoffmann expert report | 0.6 | 150.00 |
| 04/05/11 | DHS | L340 A106 | Forward report to Dennis Egan and obtain comments | 1.2 | 300.00 |
| 04/05/11 | DHS | L340 A108 | Exchange e-mails with Mr. Hoffmann regarding deposition issues | 0.3 | 75.00 |
| 04/05/11 | DHS | L130 A107 | Propose deposition schedule to Ms. Kim | 0.2 | 50.00 |
| 04/05/11 | DHS | L210 A104 | Review Exxon's Request for Production of Documents | 0.3 | 75.00 |
| 04/05/11 | DHS | L130 A104 | Continue to review expert file of Don Flessner, Marc Fazioli and Tom Neumann and identify privileged documents | 2.5 | 625.00 |
| 04/06/11 | BB | L250 A103 | Continue drafting of EMC's Reply to United States of America's Opposition to EMC's Motion to Strike Expert Witnesses | 2.5 | 462.50 |
| 04/06/11 | BB | L240 A104 | Analyze EMC's Motion to Dismiss to prepare for drafting Reply to United States of America's Opposition to EMC's Motion to Dismiss | 0.8 | 148.00 |
| 04/06/11 | BB | L250 A104 | Begin analysis of United States of America's Brief in Opposition to EMC's Motion to Dismiss | 0.7 | 129.50 |
| 04/06/11 | CHW | L120 | Continue to analyze legal and strategy issues | 0.5 | 100.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A104 | raised by Exxon's request to extend summary judgment briefing schedule to challenge expert affidavits | | |
| 04/06/11 | CHW | L120 A104 | Analyze caselaw regarding ability of summary judgment movant to present rebuttal evidence with reply, to prepare to oppose anticipated motion from Exxon | 0.5 | 100.00 |
| 04/06/11 | LKC | L340 A111 | Evaluation of expert files for production to opposing counsel | 8.5 | 935.00 |
| 04/06/11 | DHS | L340 A108 | Telephone conference with Dr. Hoffmann regarding expert report | 1.0 | 250.00 |
| 04/06/11 | DHS | L210 A104 | Address Exxon's request for Extension of Time to File Summary Judgment Reply Brief | 0.4 | 100.00 |
| 04/06/11 | DHS | L340 A104 | Final review of Neumann file | 0.4 | 100.00 |
| 04/06/11 | DHS | L340 A104 | Final review of Pless and Fazioli file | 1.2 | 300.00 |
| 04/06/11 | DHS | L190 A106 | Telephone conference with Dennis Egan regarding case issues | 1.1 | 275.00 |
| 04/07/11 | BB | L250 A104 | Strategize re: adding additional section to EMC's Reply to United States' Opposition of EMC's Motion to Strike to address the historical background of Coast Guard Marine Casualty Incident Reports, the process for drafting them, their purpose, and Congress' intent in excluding their use in discovery and at trial | 1.1 | 203.50 |
| 04/07/11 | BB | L250 A108 | Telephone conference with Clerk of Court to verify meaning of Local Rule page limitations | 0.1 | 18.50 |
| 04/07/11 | BB | L250 A103 | Edit/revise EMC's Reply to United States' Opposition to EMC's Motion to Strike Expert Witnesses | 2.8 | 518.00 |
| 04/07/11 | BB | L250 A104 | Analyze Coast Guard online archives to locate a Marine Casualty Investigation Report for use as an exemplar exhibit in EMC's Reply to the United States' Opposition of EMC's Motion to Strike Experts | 1.8 | 333.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 04/07/11 | BB | L250 A103 | Continue to draft EMC's Reply to United States' Opposition to EMC's Motion to Strike Expert Witnesses | 1.8 | 333.00 |
| 04/07/11 | CAA | L190 A104 | Review latest subpoenae for documents served by Exxon | 0.2 | 50.00 |
| 04/07/11 | CAA | L190 A103 | Revise/edit draft Reply Brief on Motion to Strike Experts | 1.1 | 275.00 |
| 04/07/11 | LKC | L340 A111 | Evaluation of expert files for production to opposing counsel | 5.2 | 572.00 |
| 04/07/11 | LKC | L340 A111 | Telephone conference with John Pless regarding expert evaluation and signature for report | 0.1 | 11.00 |
| 04/07/11 | LKC | L340 A111 | Telephone conference with Don Flessner regarding interpretation of data spreadsheets in preparation for production to opposing counsel | 0.3 | 33.00 |
| 04/07/11 | LKC | L340 A111 | Draft Egan Marine's Supplemental Rule 26(a)(2)(B) Disclosures | 0.2 | 22.00 |
| 04/07/11 | LKC | L340 A111 | Draft letter to all counsel regarding supplemental Rule 26(a)(2)(B) Disclosures | 0.1 | 11.00 |
| 04/07/11 | LKC | L340 A111 | Telephone conference with Robin at Don Hoffmann's office regarding expert evaluation | 0.1 | 11.00 |
| 04/07/11 | CHW | L250 A107 | Telephone calls from David Anderson regarding summary judgment opposition | 0.4 | 80.00 |
| 04/07/11 | CHW | L350 A104 | Review several third-party subpoenas received from Exxon | 0.2 | 40.00 |
| 04/07/11 | DHS | L330 A104 | Continue to address deposition issues raised by Exxon's counsel | 0.4 | 100.00 |
| 04/07/11 | DHS | L330 A107 | Respond to e-mail from Mr. Kelly regarding deposition issues | 0.3 | 75.00 |
| 04/07/11 | DHS | L210 A104 | Review draft Reply to Government's Opposition to Motion to Strike Experts and provide edits | 0.6 | 150.00 |
| 04/07/11 | DHS | L190 A106 | Telephone conference with Dennis Egan regarding case issues | 0.6 | 150.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 04/08/11 | BB | L110 A104 | Analyze final version of Donald Hoffmann's expert report and attached exhibits | 0.6 | 111.00 |
| 04/08/11 | BB | L110 A104 | Strategize re: reply memorandums currently pending for EMC's Motion to Dismiss and EMC's Motion to Strike Expert Witnesses and theme to incorporate in both | 1.6 | 296.00 |
| 04/08/11 | BB | L250 A103 | Edit and revise Motion to Strike Plaintiff's Expert Witnesses | 1.8 | 333.00 |
| 04/08/11 | BB | L240 A104 | Analyze United States' Supplemental Response to EMC's Motion to Dismiss | 0.8 | 148.00 |
| 04/08/11 | BB | L240 A103 | Outline EMC's reply brief to United States' Opposition to EMC's Motion to Dismiss | 0.8 | 148.00 |
| 04/08/11 | LKC | L340 A111 | Prepare Supplemental Rule 26(a)(2)(B) Expert Disclosures | 2.3 | 253.00 |
| 04/08/11 | LKC | L340 A111 | Telephone conference with Dr. Pless regarding availability for deposition | 0.1 | 11.00 |
| 04/08/11 | LKC | L340 A111 | Telephone call to Tom Neumann requesting availability for deposition | 0.1 | 11.00 |
| 04/08/11 | LKC | L340 A111 | Evaluate Don Hoffmann file for production to opposing counsel | 0.8 | 88.00 |
| 04/08/11 | LKC | L340 A111 | Evaluate expert file materials in preparation for expert discovery | 1.6 | 176.00 |
| 04/08/11 | CHW | L350 A104 | Review deposition notices received from Exxon for expert depositions | 0.3 | 60.00 |
| 04/08/11 | CHW | L320 A104 | Analyze documents newly produced today in discovery by Government | 0.4 | 80.00 |
| 04/08/11 | CHW | L250 A104 | Analyze motion by Exxon to depose experts before filing reply on summary judgment motion and strategy for responding | 0.5 | 100.00 |
| 04/08/11 | CHW | L250 A104 | Review final expert report of Donald Hoffmann | 0.3 | 60.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 10

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 04/08/11 | CAA | L210 A103 | Revise/edit draft Reply Brief on Motion to Strike Experts | 0.8 | 200.00 |
| 04/08/11 | CAA | L210 A103 | Revise/edit draft Reply Brief on Motion to Dismiss | 0.9 | 225.00 |
| 04/08/11 | CAA | L340 A104 | Review final expert report submitted by Don Hoffmann | 0.5 | 125.00 |
| 04/08/11 | CAA | L340 A104 | Review expert report of Dr. Pless | 0.3 | 75.00 |
| 04/08/11 | CAA | L310 A104 | Review evidence tag and related correspondence provided by Rob Kelly | 0.2 | 50.00 |
| 04/08/11 | CAA | L210 A104 | Review Government's Supplemental Response to EMC's Motion to Dismiss | 0.3 | 75.00 |
| 04/08/11 | CAA | L310 A104 | Review correspondence from Rob Kelly regarding new evidence produced | 0.1 | 25.00 |
| 04/08/11 | CAA | L310 A104 | Review new evidence produced by Government | 0.7 | 175.00 |
| 04/08/11 | DHS | L340 A104 | Review final report of Dr. Hoffmann | 1.1 | 275.00 |
| 04/08/11 | DHS | L340 A106 | Forward report of Dr. Hoffmann to Dennis Egan and discuss with him | 1.2 | 300.00 |
| 04/08/11 | DHS | L340 A101 | Final preparations for Hoffmann report disclosure | 0.5 | 125.00 |
| 04/08/11 | DHS | L210 A104 | Consider strategy for upcoming reply briefs | 0.6 | 150.00 |
| 04/08/11 | DHS | L210 A103 | Final revisions to EMC Reply to Government's Opposition to Motion to Strike Experts | 0.4 | 100.00 |
| 04/08/11 | DHS | L340 A103 | Finalize expert file production | 0.9 | 225.00 |
| 04/08/11 | DHS | L210 A104 | Review new documents produced by Government and review Supplemental Opposition to Motion to Dismiss | 0.9 | 225.00 |
| 04/08/11 | DHS | L190 A106 | Telephone conference with client and Mr. Anderson regarding case issues | 1.2 | 300.00 |
| 04/09/11 | BB | L240 A104 | Analyze Exxon's Motion for Extension of Time to File Their Reply in Support of Their Motion for | 0.4 | 74.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 11

TROUTMAN SANDERS LLP
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | Summary Judgment | | |
| 04/09/11 | BB | L240 A104 | Strategize re: response to Exxon's Motion for Extension of Time to File Reply to EMC's Opposition to Motion for Summary Judgment | 0.5 | 92.50 |
| 04/09/11 | DHS | L210 A104 | Review Exxon's Motion for Extension | 0.3 | 75.00 |
| 04/09/11 | DHS | L210 A104 | Review and revise EMC's Opposition to Exxon's Motion for Extension | 0.4 | 100.00 |
| 04/09/11 | DHS | L330 A104 | Review expert opinion and begin preparations for depositions | 1.9 | 475.00 |
| 04/10/11 | BB | L240 A103 | Draft EMC's Brief in Opposition to Exxon's Motion for Extension of Time to File Their Reply In Support of Their Motion for Summary Judgment | 3.2 | 592.00 |
| 04/10/11 | BB | L240 A103 | Edit and revise EMC's Brief in Opposition to Exxon's Motion for Extension of Time to File Their Reply In Support of Their Motion for Summary Judgment | 1.3 | 240.50 |
| 04/10/11 | CAA | L210 A104 | Review Exxon's Motion for Extension of Time to File Reply Brief on Summary Judgment | 0.3 | 75.00 |
| 04/10/11 | CAA | L210 A104 | Revise/edit draft EMC Brief in Opposition to it | 1.1 | 275.00 |
| 04/10/11 | CAA | L210 A103 | Revise/edit draft EMC Brief in Reply on Motion to Strike Plaintiff's Expert Witnesses | 2.7 | 675.00 |
| 04/11/11 | BB | L240 A103 | Edit and revise EMC's Brief in Opposition to Exxon's Motion for Extension of Time to file Reply in Support of its Motion for Summary Judgment | 1.8 | 333.00 |
| 04/11/11 | BB | L240 A103 | Edit and revise EMC's Motion to Strike Plaintiff's Expert Witnesses | 2.2 | 407.00 |
| 04/11/11 | BB | L240 A101 | Strategize re: EMC's reply to United States Opposition to EMC's Motion to Dismiss | 1.1 | 203.50 |
| 04/11/11 | BB | L240 A104 | Review and analyze Expert Report of Dr. Donald Hoffmann for use in EMC's Reply in Support of its Motion to Dismiss | 0.5 | 92.50 |
| 04/11/11 | BB | L240 A103 | Draft EMC's Reply in Support of its Motion to Dismiss | 5.4 | 999.00 |
| 04/11/11 | CHW | L120 | Telephone call to David Anderson regarding filing | 0.2 | 40.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 12

## TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A106 | of brief today | | |
| 04/11/11 | CHW | L250 A103 | Review and revise brief in opposition to Exxon's request to extend summary judgment briefing schedule | 0.8 | 160.00 |
| 04/11/11 | LKC | L250 A111 | Draft brief in opposition to Exxon's Motion for Extension of Time | 0.3 | 33.00 |
| 04/11/11 | LKC | L250 A111 | Draft response to the Government's Opposition to Egan Marine's Motion to Dismiss | 0.8 | 88.00 |
| 04/11/11 | LKC | L250 A111 | Draft Response to the Government's Opposition to Egan Marine's Motion to Strike | 2.3 | 253.00 |
| 04/11/11 | LKC | L340 A111 | Evaluate expert file materials in preparation for expert discovery | 1.7 | 187.00 |
| 04/11/11 | CAA | L210 A103 | Final edits to Reply on Motion to Strike and on Opposition to Exxon's Motion for Extension of Time | 0.5 | 125.00 |
| 04/11/11 | CAA | L210 A103 | Draft Reply Brief on Motion to Dismiss | 0.3 | 75.00 |
| 04/11/11 | CAA | L210 A106 | Telephone conference with Dennis Egan regarding status, facts needed to prepare Affidavit in support of Reply Brief on Motion to Dismiss | 1.0 | 250.00 |
| 04/11/11 | CAA | L210 A103 | Draft Affidavit | 0.5 | 125.00 |
| 04/11/11 | CAA | L210 A106 | Forward Affidavit and search inventories to client, with request for information regarding each | 0.3 | 75.00 |
| 04/11/11 | DHS | L210 A104 | Review and revise Brief in Opposition to Exxon's Motion for Extension of Time | 1.7 | 425.00 |
| 04/11/11 | DHS | L210 A104 | Review and revise Reply Brief to Motion to Strike Experts | 1.9 | 475.00 |
| 04/11/11 | DHS | L330 A107 | Telephone call and e-mail exchanges to Mr. Kelly regarding deposition details | 0.4 | 100.00 |
| 04/11/11 | DHS | L330 A108 | Exchange e-mails with Mr. Fazioli regarding deposition preparation issues | 0.4 | 100.00 |
| 04/11/11 | DHS | L190 A104 | Address various issues involving interface with state litigation | 0.8 | 200.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 13

## TROUTMAN SANDERS LLP
### A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 04/11/11 | DHS | L190 A106 | Telephone conference with client and David Anderson regarding case issues | 1.1 | 275.00 |
| 04/11/11 | DHS | L210 A104 | Review and revise Dennis Egan Affidavit | 0.4 | 100.00 |
| 04/11/11 | DHS | L210 A104 | Consider theme of pending pleadings and revise | 0.8 | 200.00 |
| 04/12/11 | BB | L240 A104 | Analyze affidavit of Dennis Harry Egan for use in EMC's Reply in Support of its Motion to Dismiss | 0.2 | 37.00 |
| 04/12/11 | BB | L240 A103 | Continue to draft Reply in Support of EMC's Motion to Dismiss | 4.7 | 869.50 |
| 04/12/11 | BB | L240 A104 | Analyze discovery received from United States to use as support in EMC's Reply in Support of its Motion to Dismiss | 1.8 | 333.00 |
| 04/12/11 | BB | L240 A103 | Edit and revise EMC's Reply in Support of its Motion to Dismiss | 1.8 | 333.00 |
| 04/12/11 | CHW | L350 A106 | Telephone call from David Anderson regarding discovery responses and summary judgment | 0.3 | 60.00 |
| 04/12/11 | CHW | L250 A104 | Review brief filed today by Exxon in opposition to motion to strike statement of facts supporting summary judgment motion | 0.3 | 60.00 |
| 04/12/11 | CHW | L120 A101 | Analyze strategy for tomorrow's hearing on motion to strike and motion to extend summary judgment briefing | 0.3 | 60.00 |
| 04/12/11 | LKC | L250 A111 | Draft Response to the Government's Opposition to Egan Marine's Motion to Strike | 0.5 | 55.00 |
| 04/12/11 | LKC | L250 A111 | Create timeline exhibit of important discovery dates and submissions in response to the Government's Opposition to Egan Marine's Motion to Dismiss | 2.2 | 242.00 |
| 04/12/11 | LKC | L250 A111 | Draft Egan Marine's Reply in Response to the Government's Opposition to the Motion to Strike | 0.8 | 88.00 |
| 04/12/11 | CAA | L250 | Telephone conference with Robin Chanda | 0.5 | 125.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 14

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A106 | regarding edits needed to Dennis Egan Affidavit | | |
| 04/12/11 | CAA | L250 A104 | Evaluate whether to abandon Affidavit altogether | 0.2 | 50.00 |
| 04/12/11 | CAA | L330 A104 | Address resolving dispute on location of expert witness depositions | 0.2 | 50.00 |
| 04/12/11 | DHS | L210 A103 | Make final revisions to Reply Brief on Motion to Strike Experts and Reply Brief to Motion to Dismiss | 2.4 | 600.00 |
| 04/12/11 | DHS | L330 A104 | Address issues regarding dispute on deposition locations | 1.1 | 275.00 |
| 04/12/11 | DHS | L210 A104 | Review Exxon Brief in Opposition to Motion to Strike Facts | 0.5 | 125.00 |
| 04/12/11 | DHS | L330 A101 | Prepare for Kasner deposition preparation session by reviewing file, expert report and key documents | 2.3 | 575.00 |
| 04/12/11 | DHS | L330 A101 | Prepare for Flessner deposition preparation session by reviewing file, expert report, and key documents | 2.5 | 625.00 |
| 04/12/11 | DHS | L210 A106 | Telephone conference with client regarding pending pleadings | 1.2 | 300.00 |
| 04/13/11 | BB | L240 A104 | Analyze Exxon's Opposition to EMC's Motion to Strike Portions of Exxon's Rule 56 Statement of Fact in Support of its Motion for Summary Judgment | 1.6 | 320.00 |
| 04/13/11 | BB | L240 A101 | Formulate arguments for EMC's Reply to Exxon's Opposition to EMC's Motion to Strike Portions of Exxon's Rule 56 Statement of Fact in Support of its Motion for Summary Judgment | 0.4 | 80.00 |
| 04/13/11 | BB | L240 A103 | Edit and revise EMC's Reply in Support of its Motion to Dismiss | 1.6 | 320.00 |
| 04/13/11 | BB | L240 A104 | Strategize regarding creation of time line to use as exhibit to EMC's Reply in Support of its Motion to Dismiss | 0.2 | 40.00 |
| 04/13/11 | BB | L240 A103 | Begin to draft EMC's Reply to Exxon's Opposition to EMC's Motion to Strike Portions of Exxon's Rule 56 Statement of Fact in Support of its Motion for Summary Judgment | 0.7 | 140.00 |
| 04/13/11 | LKC | L250 A111 | Draft Reply brief in support of Egan Marine's Motion to Dismiss | 1.0 | 110.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 15

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 04/13/11 | LKC | L250 A111 | Create time line of key discovery events as exhibit to Reply Brief in Support of Egan Marine's Motion to Dismiss | 0.3 | 33.00 |
| 04/13/11 | LKC | L340 A111 | Evaluate Expert Witness materials in preparation for expert discovery | 1.2 | 132.00 |
| 04/13/11 | CHW | L250 A109 | Appear in district court for hearing on two motions relating to Exxon's summary judgment motion | 1.1 | 220.00 |
| 04/13/11 | CHW | L250 A106 | Telephone call from Dennis Egan regarding expert issues and summary judgment motion | 0.3 | 60.00 |
| 04/13/11 | CAA | L210 A103 | Revise/edit draft Reply Brief on Motion to Dismiss | 5.6 | 1,400.00 |
| 04/13/11 | DHS | L210 A106 | Telephone conference with client regarding pleadings about to be filed | 1.0 | 250.00 |
| 04/13/11 | DHS | L210 A104 | Review suggested edits to draft reply briefs and approve | 0.9 | 225.00 |
| 04/13/11 | DHS | L330 A101 | Prepare for Fazioli deposition preparation by reviewing file and key documents | 2.1 | 525.00 |
| 04/13/11 | DHS | L340 A104 | Consider strategy for expert discovery | 2.4 | 600.00 |
| 04/14/11 | BB | L240 A103 | Make final edits and revisions to EMC's Reply in Support of its Motion to Dismiss in preparation for filing | 2.8 | 560.00 |
| 04/14/11 | BB | L240 A103 | Make final edits and revisions to EMC's Reply in Support of its Motion to Strike Expert Witnesses | 1.7 | 340.00 |
| 04/14/11 | BB | L240 A103 | Revise exhibits to be filed with EMC's Reply in Support of its Motion to Dismiss | 1.4 | 280.00 |
| 04/14/11 | BB | L240 A103 | Revise exhibits to be filed with EMC's Reply in Support of its Motion to Strike Plaintiff's Expert Witnesses | 0.4 | 80.00 |
| 04/14/11 | BB | L320 A104 | Analyze Exxon's Requests for Production of Documents propounded on April 5, 2011 | 0.4 | 80.00 |
| 04/14/11 | BB | L320 A104 | Develop objections to Exxon's Requests for Production of Documents propounded on April 5, 2011 | 1.4 | 280.00 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 16

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 04/14/11 | BB | L320 A103 | Begin to draft EMC's Objections and Response to Exxon's Requests for Production of Documents propounded on April 5, 2011 | 0.6 | 120.00 |
| 04/14/11 | LKC | L250 A111 | Create time line of discovery events as exhibit to Reply Brief in Support of Motion to Dismiss | 1.0 | 110.00 |
| 04/14/11 | LKC | L250 A111 | Draft Reply Brief in Support of Motion to Dismiss | 2.6 | 286.00 |
| 04/14/11 | CHW | L250 A103 | Review and revise reply brief in support of motion to dismiss | 1.4 | 280.00 |
| 04/14/11 | CHW | L250 A103 | Review and revise reply brief in support of motion to strike government experts | 1.1 | 220.00 |
| 04/14/11 | CAA | L210 A104 | Additional edits/changes to Reply Brief on Motion to Dismiss | 2.8 | 700.00 |
| 04/14/11 | DHS | L210 A104 | Respond to last minute issues prior to filing Reply Brief | 0.5 | 125.00 |
| 04/14/11 | DHS | L340 A106 | Telephone conference with client regarding expert issues | 1.0 | 250.00 |
| 04/14/11 | DHS | L210 A104 | Consider response to Exxon's Opposition to Motion to Strike Facts | 0.9 | 225.00 |
| 04/14/11 | DHS | L330 A104 | Consider means for defending expert depositions | 1.1 | 275.00 |
| 04/15/11 | BB | L110 A104 | Strategize regarding filing of Motion to Quash Exxon's Notices of Depositions for EMC's Expert Witnesses | 0.2 | 40.00 |
| 04/15/11 | BB | L320 A104 | Analyze EMC's Rule 26(a)(2)(B) disclosures in preparation for drafting EMC's Responses to Exxon's Request for Production of Documents | 1.4 | 280.00 |
| 04/15/11 | BB | L320 A104 | Analyze expert file of Donald Flessner in preparation for responding to Exxon's Request for Production of Documents | 1.3 | 260.00 |
| 04/15/11 | BB | L320 A104 | Analyze expert file of Alan Kasner in preparation for responding to Exxon's Request for Production of Documents | 1.1 | 220.00 |
| 04/15/11 | BB | L320 A104 | Analyze expert file of Marc Fazioli in preparation for responding to Exxon's Request for Production of | 0.8 | 160.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 17

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | Documents | | |
| 04/15/11 | BB | L240 A103 | Continue to draft EMC's Reply in Support of its Motion to Strike Exxon's Statement of Facts in Support of its Motion for Summary Judgment | 1.0 | 200.00 |
| 04/15/11 | BB | L240 A104 | Analyze Affidavit of Clifton Hene for EMC's Reply in Support of its Motion to Strike Exxon's Statement of Facts in Support of its Motion for Summary Judgment | 0.3 | 60.00 |
| 04/15/11 | BB | L320 A103 | Continue to draft EMC's Objections and Responses to Exxon's Request for Production of Documents | 1.5 | 300.00 |
| 04/15/11 | BB | L240 A104 | Analyze whether or not 46 U.S.C. 6308 bars admission of Coast Guard deposition testimony regarding its investigations or whether the exclusionary provision is limited to statements contained in the report for argument in Reply in Support of EMC's Motion to Strike Portions of Exxon's Statement of Facts in Support of its Motion for Summary Judgment | 0.4 | 80.00 |
| 04/15/11 | CHW | L330 A101 | Analyze issues regarding upcoming expert depositions | 0.2 | 40.00 |
| 04/15/11 | LKC | L310 A111 | Prepare responses to requests for production of documents from Exxon Mobil | 0.6 | 66.00 |
| 04/15/11 | LKC | L340 A111 | Evaluate expert witness materials in preparation for expert discovery | 1.7 | 187.00 |
| 04/17/11 | LKC | L340 A111 | Evaluation of expert file materials in preparation for expert discovery | 2.5 | 275.00 |
| 04/18/11 | BB | L240 A104 | Analyze admissibility of Coast Guard Investigator deposition testimony in a Local Rule 56.1 Statement of Facts Memorandum in Support of Motion for Summary Judgment for use in EMC's Reply in Support of its Motion to Strike Portions of Exxon's Statement of Facts | 1.2 | 240.00 |
| 04/18/11 | BB | L240 A103 | Complete drafting of EMC's Reply in Support of its Motion to Strike Portions of Exxon's Statement of Facts | 4.8 | 960.00 |
| 04/18/11 | BB | L240 A103 | Edit and revise EMC's Reply in Support of its Motion to Strike Portions of Exxon's Statement of Facts | 2.4 | 480.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 18

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 04/18/11 | BB | L330 A104 | Analyze Exxon's Notice of Deposition and accompanying Deposition Rider for EMC's Expert Marc Fazioli | 0.2 | 40.00 |
| 04/18/11 | BB | L240 A104 | Analyze the use of legal conclusions in a Rule 56.1 Statement of Facts for use in EMC's Reply in Support of its Motion to Strike Portions of Exxon's Statement of Facts | 1.0 | 200.00 |
| 04/18/11 | CAA | L210 A103 | Revise/edit draft Reply Brief on Motion to Strike Exxon's Statement of Facts for Summary Judgment | 1.9 | 475.00 |
| 04/18/11 | CHW | L350 A104 | Review deposition notice received from Exxon for Captain Fazioli | 0.2 | 40.00 |
| 04/18/11 | LKC | L340 A111 | Prepare for expert deposition of Alan Kasner | 1.3 | 143.00 |
| 04/18/11 | LKC | L340 A111 | Telephone conference with Robin at Don Hoffmann's office regarding expert file for production and preparation for deposition | 0.3 | 33.00 |
| 04/18/11 | LKC | L340 A111 | Telephone conference with Dr. Kasner regarding preparation for expert deposition | 0.3 | 33.00 |
| 04/18/11 | LKC | L340 A111 | Prepare for expert deposition of Marc Fazioli | 0.7 | 77.00 |
| 04/18/11 | DHS | L130 A108 | Exchange e-mails with Mr. Fazioli regarding expert meeting in Chicago | 0.4 | 100.00 |
| 04/18/11 | DHS | L130 A101 | Prepare for meeting with Mr. Fazioli and Dr. Kasner | 2.8 | 700.00 |
| 04/18/11 | DHS | L330 A104 | Consider strategy issues involving Kasner deposition | 1.4 | 350.00 |
| 04/18/11 | DHS | L130 A104 | Review Fazioli file in preparation for meeting | 1.1 | 275.00 |
| 04/18/11 | DHS | L330 A104 | Review Exxon Motion for Summary Judgment and Amended Complaint for deposition preparation | 3.0 | 750.00 |
| 04/19/11 | BB | L240 A103 | Make final edits and revisions to EMC's Reply in Support of its Motion to Strike Portions of Exxon's Statement of Facts in preparation of filing | 1.7 | 340.00 |
| 04/19/11 | CAA | L210 A103 | Further edits to Reply Brief on Motion to Strike | 0.5 | 125.00 |
| 04/19/11 | CHW | L250 | Revise and finalize reply brief in support of motion | 0.8 | 160.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 19

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A103 | to strike portions of Exxon's statement of facts on summary judgment | | |
| 04/19/11 | CHW | L350 A107 | Multiple telephone calls from Juanita Kelly regarding Exxon's subpoena for Bodycote file | 0.3 | 60.00 |
| 04/19/11 | LKC | L340 A111 | Prepare for the deposition of Marc Fazioli | 0.2 | 22.00 |
| 04/19/11 | LKC | L340 A111 | Email to Alan Kasner regarding expert deposition | 0.1 | 11.00 |
| 04/19/11 | LKC | L340 A111 | Prepare for the deposition of Alan Kasner | 0.2 | 22.00 |
| 04/19/11 | DHS | L210 A103 | Review and revise EMC's reply to its Motion to Strike Facts | 1.1 | 275.00 |
| 04/19/11 | DHS | L190 A106 | Draft letter to Ms. Price regarding payment of Baker & O'Brien invoices | 0.4 | 100.00 |
| 04/19/11 | DHS | L190 A103 | Begin draft of status letter to Ms. Price | 1.1 | 275.00 |
| 04/19/11 | DHS | L330 A104 | Address issues involving deposition subpoenas issued by Exxon | 1.3 | 325.00 |
| 04/20/11 | BB | L340 A108 | Analyze correspondence and attachments received from Alan Kasner regarding pending deposition and expert fees | 0.2 | 40.00 |
| 04/20/11 | BB | L320 A104 | Analyze expert files of Donald Flessner, Alan Kasner, and Marc Fazioli to identify documents responsive to Exxon's Request for Production of Documents | 1.8 | 360.00 |
| 04/20/11 | BB | L320 A103 | Continue to draft EMC's Responses and Objections to Exxon's Request for Production of Documents | 0.6 | 120.00 |
| 04/20/11 | CHW | L320 A104 | Review Exxon's subpoena to Exova received today | 0.2 | 40.00 |
| 04/20/11 | DHS | L130 A112 | Travel to Chicago | 6.5 | 1,625.00 |
| 04/20/11 | DHS | L130 A109 | Attend meeting with Mr. Fazioli and client regarding case issues and expert report | 6.5 | 1,625.00 |
| 04/20/11 | DHS | L130 | Prepare for Kasner deposition | 2.1 | 525.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 20

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A101 | | | |
| 04/21/11 | BB | L320 A104 | Analyze expert file materials of Captain Thomas Neumann to locate documents responsive to Exxon's Request for Production of Documents | 1.8 | 360.00 |
| 04/21/11 | BB | L320 A104 | Analyze large expert witness file of Dr. John Pless to identify documents responsive to Exxon's Request for Production of Documents | 3.2 | 640.00 |
| 04/21/11 | BB | L320 A103 | Continue to draft objections and responses to Exxon's Request for Production of Documents | 1.2 | 240.00 |
| 04/21/11 | LKC | L340 A111 | Telephone conference with Alan Kasner regarding expert deposition | 0.1 | 11.00 |
| 04/21/11 | LKC | L130 A111 | Emails to Captain Marc Fazioli forwarding deposition transcript and exhibits for review | 0.4 | 44.00 |
| 04/21/11 | LKC | L340 A111 | Prepare for expert deposition of Alan Kasner | 0.1 | 11.00 |
| 04/21/11 | LKC | L340 A111 | Evaluate expert file materials in preparation for expert discovery | 1.3 | 143.00 |
| 04/21/11 | CHW | L330 A107 | Multiple telephone calls from Pretzel & Stouffer regarding Exxon's subpoena to STAT Labs and expert depositions | 0.4 | 80.00 |
| 04/21/11 | CHW | L350 A107 | Review correspondence from David Anderson regarding discovery responses | 0.2 | 40.00 |
| 04/21/11 | DHS | L310 A104 | Review Bodycote documents produced pursuant to subpoena | 1.4 | 350.00 |
| 04/21/11 | DHS | L130 A109 | Meet with Mr. Fazioli and client to prepare for deposition | 4.5 | 1,125.00 |
| 04/21/11 | DHS | L130 A109 | Meet with Dr. Kasner to prepare for deposition | 3.5 | 875.00 |
| 04/22/11 | BB | L250 A104 | Analyze the standard for having evidence excluded in a Motion in Limine in the Northern District of Illinois | 1.2 | 240.00 |
| 04/22/11 | BB | L250 A104 | Analyze government's burden of proof to survive a Motion in Limine to exclude use of the stand pipe from the EMC-423 at trial | 1.3 | 260.00 |
| 04/22/11 | BB | L250 A103 | Outline arguments for Motions in Limine to exclude use of 1) the stand pipe, 2) the heat trace line, and | 1.2 | 240.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 21

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | 3) the propane torch and the Coast Guard Marine Casualty Incident Report, at trial | | |
| 04/22/11 | DHS | L130 A101 | Prepare Dr. Kasner for deposition | 1.5 | 375.00 |
| 04/22/11 | DHS | L330 A109 | Attend deposition of Dr. Kasner | 7.0 | 1,750.00 |
| 04/22/11 | DHS | L130 A104 | Deposition debrief with Dr. Kasner | 1.1 | 275.00 |
| 04/22/11 | LKC | L130 A111 | Emails to Marc Fazioli forwarding transcripts for review | 0.2 | 22.00 |
| 04/22/11 | LKC | L340 A111 | Prepare expert file documents for production to opposing counsel | 4.7 | 517.00 |
| 04/22/11 | CHW | L120 A107 | Telephone calls from David Anderson regarding expert issues | 0.3 | 60.00 |
| 04/22/11 | CHW | L320 A104 | Review documents received today in response to subpoenas issued by Exxon | 0.5 | 100.00 |
| 04/23/11 | DHS | L330 A112 | Travel to Norfolk | 5.5 | 1,375.00 |
| 04/25/11 | BB | L250 A104 | Analyze deposition of Peter Lamanna to identify testimony which relied on the inadmissible Coast Guard Marine Casualty Investigation Report in preparation for drafting a Motion in Limine to exclude same | 1.6 | 320.00 |
| 04/25/11 | BB | L250 A104 | Analyze deposition of Joseph Oliva to identify testimony which relied on the inadmissible Coast Guard Marine Casualty Investigation Report in preparation for drafting a Motion in Limine to exclude same | 1.3 | 260.00 |
| 04/25/11 | BB | L250 A104 | Analyze deposition of William Arrington to identify testimony which relied on the inadmissible Coast Guard Marine Casualty Investigation Report in preparation for drafting a Motion in Limine to Exclude same | 1.4 | 280.00 |
| 04/25/11 | CHW | L350 A106 | Telephone call from David Anderson regarding subpoenas | 0.2 | 40.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 22

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 04/25/11 | CHW | L320 A104 | Review documents received from Pretzel & Stouffer regarding subpoenas for expert files | 0.2 | 40.00 |
| 04/25/11 | LKC | L340 A111 | Evaluate expert file documents in preparation for production | 4.7 | 517.00 |
| 04/25/11 | DHS | L330 A104 | Address issues uncovered in Kasner deposition | 0.4 | 100.00 |
| 04/25/11 | DHS | L190 A104 | Confirm payment of Baker & O'Brien invoices | 0.3 | 75.00 |
| 04/25/11 | DHS | L190 A104 | Consider meeting with Egan Marine defense counsel | 0.3 | 75.00 |
| 04/25/11 | DHS | L330 A108 | Various communications with Mr. Flessner regarding deposition preparations | 0.5 | 125.00 |
| 04/25/11 | DHS | L310 A104 | Review Hoffmann file prior to disclosure | 1.0 | 250.00 |
| 04/25/11 | DHS | L330 A101 | Prepare for Flessner deposition | 2.5 | 625.00 |
| 04/25/11 | DHS | L330 A104 | Review Kasner deposition | 2.3 | 575.00 |
| 04/26/11 | LKC | L340 A111 | Evaluate expert file documents for production to opposing counsel | 5.2 | 572.00 |
| 04/26/11 | LKC | L340 A111 | Draft letter to counsel forwarding Hoffmann file | 0.1 | 11.00 |
| 04/26/11 | LKC | L340 A111 | Evaluate file for materials in preparation for Don Flessner deposition | 0.3 | 33.00 |
| 04/26/11 | CHW | L350 A104 | Review three deposition notices received from Robert Kelly | 0.1 | 20.00 |
| 04/26/11 | DHS | L340 A104 | Review Hoffmann file for disclosure | 1.1 | 275.00 |
| 04/26/11 | DHS | L330 A101 | Continue to prepare for deposition of Don Flessner | 3.2 | 800.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 23

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 04/26/11 | DHS | L210 A104 | Review Summary Judgment Reply Brief issues and consider Daubert motion and how to defend | 3.3 | 825.00 |
| 04/27/11 | LKC | L340 A111 | Evaluate expert report files for materials in preparation for depositions | 2.0 | 220.00 |
| 04/27/11 | CHW | L120 A106 | Telephone call from David Anderson regarding recent developments | 0.2 | 40.00 |
| 04/27/11 | CHW | L330 A104 | Analyze issues regarding upcoming deposition of Donald Flessner | 0.3 | 60.00 |
| 04/27/11 | DHS | L330 A112 | Travel to Chicago | 3.2 | 800.00 |
| 04/27/11 | DHS | L330 A101 | Meet with Mr. Flessner and prepare for deposition | 6.2 | 1,550.00 |
| 04/28/11 | BB | L340 A104 | Analyze lengthy expert deposition (268 pages) of Dr. Alan Kasner in preparation for subsequent motion practice and drafting of jury instructions | 5.2 | 1,040.00 |
| 04/28/11 | BB | L340 A104 | Analyze additional documents of EMC's Expert Donald Flessner produced to both the United States and Exxon | 0.2 | 40.00 |
| 04/28/11 | CHW | L320 A104 | Analyze issues regarding privilege log for expert production | 0.2 | 40.00 |
| 04/28/11 | DHS | L330 A101 | Prepare for deposition of Don Flessner | 2.0 | 500.00 |
| 04/28/11 | DHS | L330 A109 | Attend deposition of Don Flessner | 8.0 | 2,000.00 |
| 04/28/11 | LKC | L310 A111 | Draft privilege log for expert file documents withheld from discovery | 1.4 | 154.00 |
| 04/28/11 | LKC | L340 A111 | Evaluate expert file documents in preparation for expert depositions | 2.0 | 220.00 |
| 04/28/11 | LKC | L340 A111 | Review invoices from Don Flessner for production | 0.3 | 33.00 |
| 04/28/11 | LKC | L340 A111 | Prepare invoices from Don Flessner for production | 0.3 | 33.00 |
| 04/28/11 | LKC | L340 | Email to all counsel regarding additional Flessner | 0.1 | 11.00 |

IN ACCOUNT WITH

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 24

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A111 | file production | | |
| 04/29/11 | DHS | L330 A112 | Travel to Norfolk | 6.1 | 1,525.00 |
| 04/29/11 | DHS | L330 A104 | Review Flessner deposition transcript | 1.8 | 450.00 |
| 04/29/11 | DHS | L190 A104 | Consider future plans | 2.3 | 575.00 |
| 04/29/11 | LKC | L340 A111 | Evaluate materials in preparation for expert depositions | 2.3 | 253.00 |
| 04/29/11 | LKC | L310 A111 | Draft privilege log for expert file materials | 0.4 | 44.00 |
| 04/30/11 | CAA | L330 A104 | Review transcript of Dr. Kasner's deposition | 2.8 | 700.00 |
| | | | Totals | 416.2 | 83,642.00 |

**TIMEKEEPER TIME SUMMARY THROUGH 04/30/11**

| Initials | Name | Status | Hours | Rate | Amount |
|----------|------|--------|-------|------|--------|
| CAA | Abel | Partner | 31.8 | 250.00 | 7,950.00 |
| BB | Barlow | Associate | 54.7 | 200.00 | 10,940.00 |
| BB | Barlow | Associate | 65.6 | 185.00 | 12,136.00 |
| LKC | Collins | Paralegal | 90.6 | 110.00 | 9,966.00 |
| DHS | Sump | Of Counsel | 159.0 | 250.00 | 39,750.00 |
| CHW | White | Associate | 14.5 | 200.00 | 2,900.00 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 05/27/11
Invoice Number 1350416
File No. 233242.000004
Claim/Client File No. 976517481
Page 25

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 04/30/11**

| Date | Description | Amount |
|------|-------------|--------|
| 04/21/11 | Copy Charges – VENDOR: Record Copy Services; INVOICE#: R45039; DATE: 4/21/2011  -  Outside copy services | 547.45 |
| 04/21/11 | Copy Charges – VENDOR: Record Copy Services; INVOICE#: R45047; DATE: 4/21/2011  -  Outside copy services | 52.40 |
| 04/06/11 | Professional Services – VENDOR: Pacer Service Center; INVOICE#: TS0042Q12011; DATE: 4/6/2011  -  Professional service | 56.56 |
| 04/06/11 | Professional Services – VENDOR: Pacer Service Center; INVOICE#: TS3293Q12011; DATE: 4/6/2011  -  Professional services | 21.76 |

Total:  678.17

Total Fees & Costs:  $84,320.17

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wells Fargo Bank, N.A., Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33



Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 05/27/11 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1350416 |
| File No. | 233242 |

**Total Amount of This Invoice**   $84,320.17

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 06/28/11 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1359187 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 05/31/11 | $67,947.00 |
| Costs and Expenses Through 05/31/11 | $9,443.32 |
| **Total Amount of This Invoice** | **$77,390.32** |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 05/01/11 | LKC | L310 A111 | Prepare for depositions of expert witnesses | 1.5 | 165.00 |
| 05/02/11 | BB | L340 A103 | Finish drafting EMC's Objections and Responses to Exxon's Request for Production of Documents; edit and revise same | 2.8 | 560.00 |
| 05/02/11 | BB | L340 A104 | Analyze expert witness files to locate documents for production in response to Exxon's Request for Production of Documents | 1.2 | 240.00 |
| 05/02/11 | BB | L340 A104 | Begin to analyze lengthy expert deposition Donald L. Flessner for future defense of Motion to Strike Expert | 1.6 | 320.00 |
| 05/02/11 | CHW | L120 A106 | Exchange emails with David Anderson regarding summary judgment opposition | 0.2 | 40.00 |
| 05/02/11 | LKC | L310 A111 | Prepare responses to Exxon's Requests for Production | 0.4 | 44.00 |
| 05/02/11 | DHS | L190 A107 | Telephone conference with Mr. Walters, Egan defense counsel, regarding case issues | 0.5 | 125.00 |
| 05/02/11 | DHS | L190 A106 | Telephone conference with client regarding expert issues | 1.1 | 275.00 |
| 05/02/11 | DHS | L330 A104 | Review Flessner deposition in preparation for Hoffmann deposition | 1.0 | 250.00 |
| 05/03/11 | BB | L340 A103 | Analyze EMC's Privilege Log to its Responses to Request for Production of Documents, editing and revising same | 0.9 | 180.00 |
| 05/03/11 | BB | L340 A103 | Edit and revise EMC's Responses to Exxon's Request for Production of Documents | 0.6 | 120.00 |
| 05/03/11 | LKC | L320 A111 | Evaluate expert documents for potential production to opposing counsel | 0.4 | 44.00 |
| 05/03/11 | LKC | L310 A111 | Draft privilege log regarding expert files and correspondence | 2.3 | 253.00 |
| 05/03/11 | CHW | L120 A106 | Telephone call from Dennis Egan regarding subpoenaed records | 0.1 | 20.00 |
| 05/03/11 | CHW | L350 | Analyze issues regarding records subpoenaed by Exxon | 0.2 | 40.00 |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A104 | | | |
| 05/04/11 | BB | L340 A104 | Analyze correspondence from Exxon's counsel regarding request for articles used by Hoffmann | 0.2 | 40.00 |
| 05/04/11 | BB | L340 A104 | Strategize regarding Exxon's counsel's request for articles used by Hoffmann | 0.3 | 60.00 |
| 05/04/11 | BB | L340 A103 | Locate additional expert billing documents for production in response to Exxon's Request for Production of Documents; update discovery pleadings to include references to same | 0.9 | 180.00 |
| 05/04/11 | BB | L340 A104 | Analyze validity of Exxon's "Deposition Rider" included with Deposition Notice of Donald Hoffmann | 0.4 | 80.00 |
| 05/04/11 | BB | L340 A104 | Complete analysis of lengthy deposition of Donald Flessner in preparation for upcoming Daubert challenge by Exxon | 3.8 | 760.00 |
| 05/04/11 | LKC | L340 A111 | Evaluate Hoffmann file for documents to be produced pursuant to Exxon document requests | 1.1 | 121.00 |
| 05/04/11 | LKC | L340 A111 | Telephone conference with Donald Hoffmann's office requesting file documents | 0.2 | 22.00 |
| 05/04/11 | LKC | L340 A111 | Telephone conference with Alan Kasner requesting invoice for production | 0.1 | 11.00 |
| 05/04/11 | LKC | L340 A111 | Telephone conference with Tom Neumann requesting invoice for production | 0.1 | 11.00 |
| 05/04/11 | LKC | L340 A111 | Telephone conference with Marc Fazioli requesting invoice for production | 0.1 | 11.00 |
| 05/04/11 | LKC | L340 A111 | Prepare for expert depositions of Tom Neumann and John Pless | 0.2 | 22.00 |
| 05/04/11 | LKC | L310 A111 | Prepare responses to Exxon's requests for production | 0.3 | 33.00 |
| 05/04/11 | LKC | L340 A111 | Prepare documents for production | 0.2 | 22.00 |
| 05/04/11 | CAA | L190 A107 | Telephone conference with Dave Anderson regarding effect of Frye motion to exclude experts in state case in federal case | 0.7 | 175.00 |
| 05/05/11 | BB | L340 A104 | Strategize regarding response to Exxon's "Deposition Rider" to the Notice of Deposition of | 0.3 | 60.00 |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

## TROUTMAN SANDERS LLP
### A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | Donald Hoffmann | | |
| 05/05/11 | BB | L340 A104 | Analyze additional documents to produce in response to Exxon's Request for Production of Documents | 0.8 | 160.00 |
| 05/05/11 | BB | L340 A103 | Draft Request for Production of Documents to United States of America request Expert documents and edit and revise same | 2.6 | 520.00 |
| 05/05/11 | BB | L320 A104 | Analyze documents received pursuant to subpoena of Caleb Brett Intertek | 1.3 | 260.00 |
| 05/05/11 | BB | L320 A104 | Begin analysis of substantial amount of documents received pursuant subpoena of Stat Analysis Corporation | 2.4 | 480.00 |
| 05/05/11 | LKC | L340 A111 | Telephone conference with Donald Hoffmann's office requesting invoices | 0.1 | 11.00 |
| 05/05/11 | LKC | L310 A111 | Prepare responses to Exxon's requests for production | 0.6 | 66.00 |
| 05/05/11 | LKC | L340 A111 | Draft privilege log regarding expert file materials | 1.5 | 165.00 |
| 05/05/11 | LKC | L340 A111 | Email to Tom Neumann regarding deposition | 0.2 | 22.00 |
| 05/05/11 | LKC | L310 A111 | Prepare request for production of documents to Exxon regarding subpoenaed documents | 0.1 | 11.00 |
| 05/05/11 | LKC | L340 A111 | Prepare for deposition of Tom Neumann by identifying exhibits | 0.2 | 22.00 |
| 05/05/11 | LKC | L340 A111 | Prepare documents for production | 0.2 | 22.00 |
| 05/05/11 | CHW | L250 A104 | Review Exxon's reply in support of motion for summary judgment and response to statement of additional facts | 0.7 | 140.00 |
| 05/05/11 | CHW | L250 A106 | Telephone call from David Anderson regarding summary judgment motion and expert depositions | 0.2 | 40.00 |
| 05/05/11 | CHW | L320 A103 | Draft third supplemental request for production of documents to Exxon regarding documents subpoenaed in expert discovery | 0.7 | 140.00 |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 05/05/11 | CHW | L320 A104 | Analyze strategy for dealing with Exxon's subpoenas for expert records | 0.3 | 60.00 |
| 05/05/11 | DHS | L340 A104 | Address various issues regarding expert discovery disclosure | 0.7 | 175.00 |
| 05/05/11 | DHS | L340 A104 | Approve discovery pleadings to ExxonMobil | 0.2 | 50.00 |
| 05/05/11 | DHS | L190 A101 | Prepare for meeting with Ms. Price | 0.4 | 100.00 |
| 05/06/11 | BB | L320 A104 | Complete analysis of three volumes of documents received by EMC's subpoena from Stat Analysis Corporation | 3.7 | 740.00 |
| 05/06/11 | BB | L320 A104 | Analyze recently obtained documents to determine whether or not a priviledge protects them from production to Exxon | 0.4 | 80.00 |
| 05/06/11 | BB | L320 A104 | Analyze documents received in PDF format from Stat Analysis Corporation in response to Exxon's subpoena | 0.4 | 80.00 |
| 05/06/11 | CHW | L320 A104 | Review documents received today from Clark Oil pursuant to Exxon's subpoena | 0.2 | 40.00 |
| 05/06/11 | CHW | L250 A104 | Analyze implications of court's order striking oral ruling date for pending motions | 0.3 | 60.00 |
| 05/06/11 | LKC | L320 A111 | Evaluate documents for production to Exxon pursuant to document requests | 3.0 | 330.00 |
| 05/06/11 | LKC | L310 A111 | Evaluate documents for privilege | 1.8 | 198.00 |
| 05/06/11 | CAA | L330 A104 | Review transcript of Don Flessner's deposition | 3.1 | 775.00 |
| 05/06/11 | CAA | L210 A104 | Review Exxon's Reply Brief on Summary Judgment | 0.6 | 150.00 |
| 05/06/11 | CAA | L210 A104 | Review Exxon's response to EMC's additional facts not in dispute | 0.5 | 125.00 |
| 05/06/11 | CAA | L190 A104 | Address response strategy in light of most recent Exxon filings | 2.2 | 550.00 |
| 05/06/11 | DHS | L190 A106 | Prepare for and meet with Ms. Julia Price regarding status of case | 1.0 | 250.00 |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

## TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 05/06/11 | DHS | L210 A104 | Review Exxon's Reply to Summary Judgment | 0.9 | 225.00 |
| 05/06/11 | DHS | L210 A104 | Review Exxon's responses to EMC's additional facts | 0.8 | 200.00 |
| 05/06/11 | DHS | L210 A106 | Telephone conference with client regarding Exxon pleadings | 0.7 | 175.00 |
| 05/09/11 | BB | L240 A104 | Analyze Exxon's Brief in Reply to EMC's Opposition to Exxon's Motion for Summary Judgment | 1.1 | 220.00 |
| 05/09/11 | BB | L240 A104 | Analyze Exxon's Objections and Responses to EMC's Statement of Facts in Opposition to Exxon's Motion for Summary Judgment | 0.9 | 180.00 |
| 05/09/11 | BB | L320 A104 | Strategize regarding the production of documents to Exxon that EMC's Expert, Donald Hoffman, purportedly reviewed on a hard disk drive received from Egan Marine prior to our firm being retained in the matter | 0.4 | 80.00 |
| 05/09/11 | BB | L320 A103 | Make final privilege determinations for newly obtained documents, make appropriate changes to privilege log and EMC's Responses to Exxon's Request for Production of Document, make final preparations for submission of same to opposing counsel | 1.4 | 280.00 |
| 05/09/11 | BB | L320 A104 | Analyze additional documents received from STAT Analysis Corporation pursuant to Exxon's Subpoena | 0.8 | 160.00 |
| 05/09/11 | CHW | L120 A106 | Telephone call from Dennis Egan regarding pending motions and strategy | 0.4 | 80.00 |
| 05/09/11 | CAA | L350 A103 | Revise/edit draft responses to Exxon's Second Request for Production of Documents | 0.5 | 125.00 |
| 05/09/11 | LKC | L340 A111 | Forward documents to Marc Fazioli and Donald Hoffmann for review in preparation for deposition | 0.8 | 88.00 |
| 05/09/11 | LKC | L340 A111 | Evaluate expert files for documents to be produced pursuant to Exxon's expert discovery requests | 4.8 | 528.00 |
| 05/09/11 | LKC | L340 A111 | Draft letter to counsel regarding responses to Exxon's expert discovery requests | 0.3 | 33.00 |
| 05/09/11 | LKC | L340 | Draft email to counsel regarding Egan Marine's Responses to Exxon's Requests for Production of | 0.3 | 33.00 |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A111 | expert files and documents produced | | |
| 05/09/11 | LKC | L340 A111 | Organization of expert files in preparation for expert discovery | 0.2 | 22.00 |
| 05/09/11 | DHS | L340 A104 | Review expert documents prior to production to Exxon | 1.1 | 275.00 |
| 05/09/11 | DHS | L340 A107 | Telephone conference with Mr. Anderson regarding expert disclosure issues | 0.5 | 125.00 |
| 05/09/11 | DHS | L340 A104 | Make final decisions regarding expert document disclosure | 0.3 | 75.00 |
| 05/09/11 | DHS | L310 A104 | Review and revise EMC's Responses to Exxon Request for Production | 0.4 | 100.00 |
| 05/09/11 | DHS | L330 A104 | Consider expert deposition disclosure issues regarding professional articles, treatises, etc. | 0.4 | 100.00 |
| 05/09/11 | DHS | L330 A101 | Prepare for depositions of Hoffmann and Fazioli | 1.5 | 375.00 |
| 05/10/11 | BB | L250 A104 | Analyze the deposition of Jeffrey Carie to locate testimony and  references to the Coast Guard MCIR for the inclusion in EMC's Motion in Limine to exclude such deposition testimony from evidence at trial | 1.8 | 360.00 |
| 05/10/11 | BB | L320 A103 | Draft Request for Production of Documents to Exxon to obtain documents used or relied on by Exxon's expert witnesses; edit and revise same | 1.3 | 260.00 |
| 05/10/11 | BB | L320 A103 | Edit and revise EMC's Request for Production of Documents to the United States of America | 0.4 | 80.00 |
| 05/10/11 | BB | L320 A103 | Make final corrections and revision to EMC's Request for Production of Documents to the United States of America and Exxon and prepare for submitting same to opposing counsel | 0.7 | 140.00 |
| 05/10/11 | BB | L250 A104 | Analyze the deposition of Andrew Chanda to locate testimony and  references to the Coast Guard MCIR for the inclusion in EMC's Motion in Limine to exclude such deposition testimony from evidence at trial | 1.1 | 220.00 |
| 05/10/11 | BB | L250 A104 | Begin analysis of the deposition of Mark Hamilton to locate testimony and  references to the Coast Guard MCIR for the inclusion in EMC's Motion in Limine to exclude such deposition testimony from | 1.6 | 320.00 |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | evidence at trial | | |
| 05/10/11 | LKC | L340 A111 | Telephone conferences with Robin at Donald Hoffmann's office requesting various articles and publications for production | 0.7 | 77.00 |
| 05/10/11 | LKC | L340 A111 | Draft Amended and Supplemental Responses to Exxon's Second Request for Production of Documents | 0.8 | 88.00 |
| 05/10/11 | LKC | L340 A111 | Prepare for the deposition of Tom Neumann | 0.4 | 44.00 |
| 05/10/11 | LKC | L340 A111 | Evaluate expert file documents to be produced | 0.4 | 44.00 |
| 05/10/11 | LKC | L340 A111 | Prepare supplemental requests for production of documents to Exxon and the Government regarding expert files in preparation for deposition | 1.7 | 187.00 |
| 05/10/11 | LKC | L340 A111 | Draft letter to counsel regarding supplemental requests for production of documents to Exxon and the Government | 0.2 | 22.00 |
| 05/10/11 | CAA | L350 A103 | Revise and edit EMC's 3rd and 4th Supplemental Requests for Production to USA and Exxon, respectively | 0.3 | 75.00 |
| 05/10/11 | CHW | L350 A104 | Review expert discovery requests propounded to Exxon and Government today | 0.2 | 40.00 |
| 05/10/11 | DHS | L340 A104 | Address issues involving production of Hoffmann professional articles | 0.8 | 200.00 |
| 05/10/11 | DHS | L340 A106 | Draft e-mail to Ms. Kim regarding Hoffmann disclosure | 0.3 | 75.00 |
| 05/11/11 | BB | L250 A104 | Complete analysis of lengthy deposition (249 pages) of Mark Hamilton looking for testimony regarding conclusions of the Coast Guard report for inclusion in EMC's Motion in Limine to exclude such evidence from use at trial | 3.8 | 760.00 |
| 05/11/11 | BB | L250 A104 | Begin analysis of lengthy deposition (178 pages) of Michael Reed looking for testimony regarding conclusions of the Coast Guard report for inclusion in EMC's Motion in Limine to exclude such evidence from use at trial | 2.9 | 580.00 |
| 05/11/11 | LKC | L340 A111 | Prepare for the deposition of Tom Neumann | 0.3 | 33.00 |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 05/11/11 | LKC | L340 A111 | Telephone conferences with Robin at Donald Hoffmann's office regarding deposition preparation and documents to be produced | 0.3 | 33.00 |
| 05/11/11 | LKC | L340 A111 | Prepare for the depositions of Don Hoffmann and Marc Fazioli | 1.0 | 110.00 |
| 05/11/11 | LKC | L340 A111 | Email to Robin at Donald Hoffmann's office regarding deposition preparation | 0.2 | 22.00 |
| 05/11/11 | LKC | L340 A111 | Prepare expert disclosure for Government counsel | 0.4 | 44.00 |
| 05/11/11 | LKC | L340 A111 | Prepare expert file documents and articles for production | 2.4 | 264.00 |
| 05/11/11 | LKC | L340 A111 | Draft letter to counsel forwarding expert file documents | 0.2 | 22.00 |
| 05/11/11 | DHS | L330 A104 | Review Thomas Neumann witness file and prepare for his deposition | 3.1 | 775.00 |
| 05/11/11 | DHS | L340 A107 | Respond to Mr. Kelly's inquiries about missing appendices to Hoffmann's report | 0.5 | 125.00 |
| 05/11/11 | DHS | L330 A101 | Coordinate Hoffmann preparation issues and prepare for Hoffmann deposition | 1.1 | 275.00 |
| 05/12/11 | CHW | L320 A104 | Analyze issues regarding documents produced in expert discovery | 0.2 | 40.00 |
| 05/12/11 | LKC | L130 A111 | Telephone conference with Robin at Donald Hoffmann's office regarding status of invoices | 0.1 | 11.00 |
| 05/12/11 | LKC | L340 A111 | Evaluation of expert file documents in preparation for deposition | 1.0 | 110.00 |
| 05/12/11 | LKC | L320 A111 | Review of documents received pursuant to subpoena | 0.7 | 77.00 |
| 05/12/11 | DHS | L330 A112 | Travel to Chicago | 3.5 | 875.00 |
| 05/12/11 | DHS | L190 A107 | Meeting with EMC counsel to discuss status of various cases and consider key issues | 3.0 | 750.00 |
| 05/12/11 | DHS | L330 A101 | Prepare Thomas Neumann for deposition | 3.1 | 775.00 |
| 05/13/11 | BB | L250 A104 | Complete analysis of lengthy deposition (178 pages) of Michael Reed looking for testimony | 1.8 | 360.00 |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 10

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | regarding conclusions of the Coast Guard report for inclusion in EMC's Motion in Limine to exclude such evidence from use at trial | | |
| 05/13/11 | BB | L320 A104 | Analyze documents received pursuant to Exxon's subpoena to Apex Oil Company, flagging noteworthy documents for use at subsequent depositions | 2.2 | 440.00 |
| 05/13/11 | BB | L320 A104 | Analyze additional documents received from Marc Fazioli and correspondence to opposing counsel regarding same | 0.3 | 60.00 |
| 05/13/11 | LKC | L130 A111 | Telephone conference with Robin at Don Hoffmann's office regarding payment of invoices | 0.1 | 11.00 |
| 05/13/11 | LKC | L340 A111 | Prepare documents from Marc Fazioli file for production | 0.3 | 33.00 |
| 05/13/11 | LKC | L340 A111 | Email to all counsel regarding production of Fazioli file documents | 0.2 | 22.00 |
| 05/13/11 | LKC | L340 A111 | Prepare for depositions of Marc Fazioli and Donald Hoffmann | 1.0 | 110.00 |
| 05/13/11 | DHS | L330 A109 | Prepare for and attend deposition of Thomas Neumann | 4.1 | 1,025.00 |
| 05/13/11 | DHS | L330 A104 | Debrief deposition and case status with Mr. Neumann and Mr. Anderson | 0.5 | 125.00 |
| 05/13/11 | DHS | L330 A112 | Travel to airport and await flight to Norfolk - flight canceled | 4.5 | 1,125.00 |
| 05/14/11 | DHS | L330 A112 | Travel to Norfolk | 4.1 | 1,025.00 |
| 05/15/11 | DHS | L330 A104 | Review witness files for Hoffmann and Fazioli and prepare for depositions | 5.1 | 1,275.00 |
| 05/16/11 | BB | L110 A104 | Analyze Report of Investigation drafted by Alcohol Tobacco & Firearms (John Gamboa) | 0.4 | 80.00 |
| 05/16/11 | BB | L250 A104 | Complete analysis of lengthy deposition (207 pages) of John Gamboa looking for testimony regarding conclusions of the Coast Guard report for inclusion in EMC's Motion in Limine to exclude such evidence from use at trial | 3.2 | 640.00 |
| 05/16/11 | BB | L250 A104 | Complete analysis of lengthy deposition of Peter Lemanna looking for testimony regarding | 0.8 | 160.00 |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 11

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | conclusions of the Coast Guard report for inclusion in EMC's Motion in Limine to exclude such evidence from use at trial | | |
| 05/16/11 | BB | L110 A104 | Analyze investigative report of Chicago Fire Department drafted by Peter Lemanna | 0.6 | 120.00 |
| 05/16/11 | BB | L320 A104 | Analyze and approve EMC's Amended and Supplemental Responses to Exxon's Request for Production of Documents | 0.5 | 100.00 |
| 05/16/11 | BB | L250 A104 | Begin analysis of lengthy deposition of Special Agent Robert Reggio looking for testimony regarding conclusions of the Coast Guard report for inclusion in EMC's Motion in Limine to exclude such evidence from use at trial | 1.8 | 360.00 |
| 05/16/11 | LKC | L320 A111 | Telephone conferences with Record Services regarding documents received pursuant to subpoena | 0.5 | 55.00 |
| 05/16/11 | LKC | L310 A111 | Draft supplemental and amended responses to Exxon's discovery requests | 0.8 | 88.00 |
| 05/16/11 | LKC | L340 A111 | Prepare for the deposition of Don Hoffmann | 0.2 | 22.00 |
| 05/16/11 | DHS | L330 A112 | Travel to Chicago | 4.5 | 1,125.00 |
| 05/16/11 | DHS | L330 A101 | Prepare Don Hoffmann for deposition | 6.2 | 1,550.00 |
| 05/17/11 | BB | L330 A104 | Analyze file materials to obtain CSO loading temperatures for product loaded on January 19, 2005 for use in Donald Hoffman's deposition | 0.4 | 80.00 |
| 05/17/11 | BB | L250 A104 | Complete analysis of lengthy deposition of Special Agent Robert Reggio looking for testimony regarding conclusions of the Coast Guard report for inclusion in EMC's Motion in Limine to exclude such evidence from use at trial | 2.1 | 420.00 |
| 05/17/11 | BB | L250 A101 | Analyze the exclusionary provisions that prohibit the use of the Coast Guard Marine Casualty Investigation Reports at trial and existing case precedent regarding same  in preparation for drafting Motion in Limine to exclude such evidence | 1.6 | 320.00 |
| 05/17/11 | BB | L250 | Begin drafting EMC's Motion in Limine to exclude | 2.2 | 440.00 |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 12

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|-------|--------|
| | | A103 | certain pieces of evidence at trial | | |
| 05/17/11 | BB | L320 A103 | Make final changes and corrections to EMC's Supplemental and Amended Request for Production of Documents in preparation for service on opposing counsel | 0.3 | 60.00 |
| 05/17/11 | LKC | L310 A111 | Prepare Amended and Supplemental Responses to Exxon's Requests for Production | 0.8 | 88.00 |
| 05/17/11 | LKC | L310 A111 | Draft letter to counsel regarding Amended and Supplemental Responses to Exxon's Requests for Production of Documents | 0.2 | 22.00 |
| 05/17/11 | LKC | L340 A111 | Obtain load temperature information in preparation for the deposition of Donald Hoffmann | 0.3 | 33.00 |
| 05/17/11 | LKC | L340 A111 | Telephone conference with John Pless regarding deposition and preparation for deposition | 0.2 | 22.00 |
| 05/17/11 | LKC | L340 A111 | Email to John Pless regarding deposition | 0.2 | 22.00 |
| 05/17/11 | LKC | L340 A111 | Prepare for deposition of John Pless by identifying exhibits and prior articles, etc. | 2.7 | 297.00 |
| 05/17/11 | DHS | L330 A101 | Prepare Don Hoffmann for deposition | 2.0 | 500.00 |
| 05/17/11 | DHS | L330 A109 | Attend Don Hoffmann's deposition | 9.0 | 2,250.00 |
| 05/18/11 | BB | L250 A103 | Continue drafting EMC's Motion in Limine to exclude references to Coast Guard MCIR | 2.2 | 440.00 |
| 05/18/11 | BB | L250 A103 | Begin drafting EMC's Motion in Limine section to exclude admission of the standpipe into evidence at trial | 1.8 | 360.00 |
| 05/18/11 | CHW | L120 A104 | Review facsimile from client regarding certificates of inspection | 0.2 | 40.00 |
| 05/18/11 | BB | L250 A104 | Analyze the Coast Guard MCIR to identify portions EMC may wish to use at trial to ensure such usage is not foreclosed by EMC's Motion in Limine | 1.2 | 240.00 |
| 05/18/11 | DHS | L330 A101 | Prepare for meeting with Marc Fazioli | 4.4 | 1,100.00 |
| 05/18/11 | DHS | L330 A101 | Meet with Marc Fazioli to prepare him for deposition | 4.5 | 1,125.00 |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 13

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 05/19/11 | BB | L250 A104 | Analyze existing Seventh Circuit case precedent to determine appropriate standard for the admission of altered evidence and evidence without a valid chain of custody | 1.2 | 240.00 |
| 05/19/11 | BB | L250 A104 | Analyze depositions of Mark Hamilton, Eric Hann, and Michael Reed to locate evidence of ball valve manipulation for use in EMC's Motion Limine | 0.5 | 100.00 |
| 05/19/11 | BB | L250 A103 | Draft of EMC's Motion in Limine section to exclude the standpipe and heat trace system from the EMC-423 at trial | 3.2 | 640.00 |
| 05/19/11 | LKC | L340 A111 | Prepare for depositions of government expert witnesses | 1.8 | 198.00 |
| 05/19/11 | CAA | L130 A104 | Investigate background of Government expert Peter Wakefield | 0.4 | 100.00 |
| 05/19/11 | DHS | L330 A101 | Prepare Marc Fazioli for deposition | 2.5 | 625.00 |
| 05/19/11 | DHS | L330 A109 | Attend Marc Fazioli's deposition | 5.2 | 1,300.00 |
| 05/19/11 | DHS | L330 A104 | Consider results of depositions and develop strategy for USA depositions | 2.8 | 700.00 |
| 05/20/11 | BB | L250 A104 | Analyze Federal Rule of Civil Procedure 403 and 404 and determine the appropriate standard in the Seventh Circuit for moving in limine to exclude evidence on the grounds of these rules | 1.8 | 360.00 |
| 05/20/11 | BB | L250 A104 | Analyze the admissibility of the propane tank and rosebud torch produced to the government by EMC pursuant to subpoena into evidence at trial | 2.2 | 440.00 |
| 05/20/11 | BB | L250 A104 | Analyze the depositions transcripts of Andrew Chanda, William Rogers, Irvin Holm, and Jason Hainline to look for any testimony whereby a witness states that they specifically saw the rosebud on board the EMC-423 which may serve as a counter to our Motion in Limine to exclude the rosebud at trial | 1.3 | 260.00 |
| 05/20/11 | LKC | L340 A111 | Prepare for depositions of government expert witnesses | 1.3 | 143.00 |
| 05/20/11 | DHS | L330 A112 | Travel to Norfolk | 7.5 | 1,875.00 |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 14

TROUTMAN SANDERS LLP
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 05/22/11 | DHS | L340 A104 | Outline expert discovery strategy and consider results of the deposition of EMC experts | 2.3 | 575.00 |
| 05/22/11 | DHS | L190 A104 | Outline status letter to Ms. Price | 1.1 | 275.00 |
| 05/23/11 | LKC | L340 A111 | Telephone conferences with Dr. Pless regarding preparation for deposition | 0.2 | 22.00 |
| 05/23/11 | LKC | L340 A111 | Prepare for the deposition of Dr. Pless | 0.2 | 22.00 |
| 05/23/11 | LKC | L320 A111 | Organization of forensic lab photos | 0.2 | 22.00 |
| 05/23/11 | LKC | L340 A111 | Organization of expert materials in preparation for depositions | 1.0 | 110.00 |
| 05/23/11 | BB | L240 A108 | Correspondence with EMC's in-house counsel regarding summary judgment opposition | 0.1 | 20.00 |
| 05/23/11 | DHS | L330 A112 | Travel to Chicago for Dr. Pless deposition | 4.2 | 1,050.00 |
| 05/23/11 | DHS | L330 A101 | Prepare Dr. Pless for deposition | 3.1 | 775.00 |
| 05/23/11 | DHS | L190 A106 | Meet with client to discuss case issues | 1.1 | 275.00 |
| 05/24/11 | LKC | L340 A111 | Review expert witness deposition transcripts for completeness and content | 2.0 | 220.00 |
| 05/24/11 | BB | L330 A104 | Begin analysis of lengthy deposition of Eric Christensen to locate references to Coast Guard MCIR and testimony regarding the stand pipe and heat trace system for use in EMC's Motion in Limine | 1.1 | 220.00 |
| 05/24/11 | CHW | L250 A104 | Analyze issues raised in previous motion hearing before Judge Cox, to address anticipated motion from Exxon | 0.4 | 80.00 |
| 05/24/11 | DHS | L330 A101 | Prepare Dr Pless for deposition | 2.1 | 525.00 |
| 05/24/11 | DHS | L330 A109 | Attend Dr. Pless deposition | 3.1 | 775.00 |
| 05/24/11 | DHS | L190 A106 | Meet with client for debrief and to discuss case issues | 2.4 | 600.00 |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 15

T ROUTMAN  S ANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 05/24/11 | DHS | L190 A112 | Travel to Norfolk | 4.3 | 1,075.00 |
| 05/25/11 | BB | L330 A104 | Complete analysis of lengthy deposition of Eric Christensen to locate references to Coast Guard MCIR and testimony regarding the stand pipe and heat trace system for use in EMC's Motion in Limine | 2.7 | 540.00 |
| 05/25/11 | BB | L420 A104 | Strategize regarding Exxon's offer to refrain from disclosure of its expert reports to the United States in exchange for EMC's dismissal of both the state and federal cases against Exxon; analyze legal and ethical implications of same | 1.4 | 280.00 |
| 05/25/11 | BB | L330 A104 | Analyze lengthy deposition of Marc Fazioli in preparation for depositions of Exxon's Experts | 3.4 | 680.00 |
| 05/25/11 | BB | L250 A104 | Analyze Exxon's Rule 26(A)(2)(B) disclosures | 0.3 | 60.00 |
| 05/25/11 | BB | L240 A108 | Correspondence with co-counsel regarding EMC's Memorandum of Law in Opposition to Exxon's Motion for Summary Judgment | 0.2 | 40.00 |
| 05/25/11 | LKC | L340 A111 | Provide deposition notes and materials to partner for review in preparation for possible document production | 0.2 | 22.00 |
| 05/25/11 | LKC | L340 A111 | Review transcripts of expert testimony | 3.0 | 330.00 |
| 05/25/11 | LKC | L340 A111 | Review expert reports provided by Exxon | 1.0 | 110.00 |
| 05/25/11 | CAA | L340 A104 | Begin reviewing Exxon expert reports | 0.4 | 100.00 |
| 05/25/11 | CAA | L160 A106 | Telephone conference with Dennis Egan regarding EMC's position on accepting latest settlement offer from Exxon | 0.3 | 75.00 |
| 05/25/11 | CHW | L320 A104 | Review Exxon's expert disclosures | 0.5 | 100.00 |
| 05/25/11 | DHS | L340 A108 | Telephone conference with Mr. Ruff re: expert disclosure | 0.3 | 75.00 |
| 05/25/11 | DHS | L340 A104 | Review privilege log and expert file disclosures in preparation for updating disclosures | 0.9 | 225.00 |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 16

## Troutman Sanders LLP
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 05/25/11 | DHS | L340 A104 | Review expert reports disclosed by Exxon Mobil | 5.2 | 1,300.00 |
| 05/26/11 | BB | L340 A104 | Strategize regarding upcoming expert depositions and potential new trial theory | 1.1 | 220.00 |
| 05/26/11 | BB | L340 A104 | Analyze expert report of Exxon's Expert Randy Kent | 1.9 | 380.00 |
| 05/26/11 | BB | L340 A104 | Analyze expert report of Exxon's Expert Henk van Henmen | 2.1 | 420.00 |
| 05/26/11 | BB | L340 A104 | Analyze expert report of Exxon's Expert Roger Schneider | 1.5 | 300.00 |
| 05/26/11 | BB | L340 A104 | Analyze expert report of Exxon's Expert Warren Letzsch | 2.3 | 460.00 |
| 05/26/11 | BB | L340 A108 | Telephone conference with Don Hoffmann's assistant, Robin, regarding review of Exxon's expert reports by Mr. Hoffmann | 0.1 | 20.00 |
| 05/26/11 | BB | L340 A108 | Telephone conference with Don Flessner regarding his review and analysis of Exxon's expert reports | 0.1 | 20.00 |
| 05/26/11 | BB | L340 A108 | Telephone conference with Marc Fazioli regarding his review of Exxon's expert reports | 0.1 | 20.00 |
| 05/26/11 | BB | L340 A108 | Telephone conference with Dr. Alan Kasner regarding his review of Exxon's expert reports | 0.1 | 20.00 |
| 05/26/11 | BB | L340 A108 | Email correspondence with Dr. Alan Kasner regarding his review of Exxon's expert reports | 0.1 | 20.00 |
| 05/26/11 | BB | L340 A108 | Email correspondence with Donald Hoffmann regarding his review of Exxon's expert reports | 0.1 | 20.00 |
| 05/26/11 | CAA | L340 A104 | Develop strategy for next phase of expert discovery | 1.1 | 275.00 |
| 05/26/11 | CAA | L330 A101 | Prepare outline for Cortes deposition | 0.4 | 100.00 |
| 05/26/11 | CAA | L190 A104 | Review Chicago Fire Department video of firefighting efforts/barge sinking, just received from Government | 0.9 | 225.00 |
| 05/26/11 | CHW | L320 A104 | Review documents received in response to subpoena issued by Exxon | 0.3 | 60.00 |
| 05/26/11 | CHW | L320 | Review correspondence received today from | 0.3 | 60.00 |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 17

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A104 | Exxon regarding expert witnesses | | |
| 05/26/11 | LKC | L340 A111 | Strategize regarding discovery of government and Exxon expert witnesses | 2.0 | 220.00 |
| 05/26/11 | DHS | L340 A104 | Continue to review Exxon Mobil expert disclosures and analyze impact on case | 2.1 | 525.00 |
| 05/26/11 | DHS | L190 A101 | Strategize plan for taking Government expert depositions | 1.8 | 450.00 |
| 05/26/11 | DHS | L340 A106 | Telephone conference with client re: expert disclosure issues | 0.9 | 225.00 |
| 05/26/11 | DHS | L340 A107 | Various communications with opposing counsel negotiating dates and locations of various expert witnesses | 2.1 | 525.00 |
| 05/27/11 | BB | L320 A108 | Email correspondence with Rob Kelly regarding EMC's Third Supplemental Request for Production of Documents to the United States | 0.1 | 20.00 |
| 05/27/11 | BB | L340 A108 | Analyze correspondence with opposing counsel regarding expert deposition dates | 0.1 | 20.00 |
| 05/27/11 | BB | L250 A104 | Analyze hearing transcript requested by Exxon likely in support of its pending motion | 0.4 | 80.00 |
| 05/27/11 | BB | L340 A104 | Analyze expert report of Marc Fazioli | 1.2 | 240.00 |
| 05/27/11 | BB | L340 A104 | Analyze lengthy International Maritime Dangerous Goods Code received from Marc Fazioli in preparation for deposition of Exxon and the United States' expert witnesses | 2.2 | 440.00 |
| 05/27/11 | BB | L340 A104 | Analyze lengthy International Safety Guide for Inland Navigation Tang-barges and Terminals received from Marc Fazioli in preparation for deposition of Exxon and the United States' expert witnesses | 2.1 | 420.00 |
| 05/27/11 | BB | L340 A104 | Analyze lengthy International Safety Guide for Oil Tankers and Terminals received from Marc Fazioli in preparation for deposition of Exxon and the United States' expert witnesses | 1.9 | 380.00 |
| 05/27/11 | CHW | L120 A104 | Review transcript of discovery hearing received today from court | 0.5 | 100.00 |
| 05/27/11 | CAA | L190 | Review Citgo security video just received from | 0.8 | 200.00 |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 18

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A104 | government | | |
| 05/27/11 | CAA | L330 A104 | Review deposition transcript of Thomas Neumann | 2.8 | 700.00 |
| 05/27/11 | CAA | L440 A104 | Review transcript of hearing of December 7, 2010, ordered by Exxon | 0.4 | 100.00 |
| 05/30/11 | DHS | L310 A104 | Review expert reports of van Hemmen, Kent, Letzsch and Schneider to develop deposition strategy | 4.2 | 1,050.00 |
| 05/30/11 | DHS | L330 A101 | Develop deposition outline for Exxon experts | 2.1 | 525.00 |
| 05/31/11 | BB | L340 A104 | Analyze lengthy expert deposition (193 pages) transcript of Thomas D. Neumann | 3.8 | 760.00 |
| 05/31/11 | BB | L340 A104 | Analyze expert report of EMC's expert, Thomas D. Neumann | 0.9 | 180.00 |
| 05/31/11 | BB | L320 A104 | Analyze documents received from Inspectorate America pursuant to Exxon's subpoena | 1.3 | 260.00 |
| 05/31/11 | BB | L340 A103 | Analyze, edit and revise Notice of Deposition of Dr. John DeHaan and attached deposition rider | 0.5 | 100.00 |
| 05/31/11 | BB | L340 A103 | Analyze, edit and revise Notice of Deposition of Dr. Jerry Spencer and attached deposition rider | 0.5 | 100.00 |
| 05/31/11 | BB | L340 A103 | Analyze, edit and revise Notice of Deposition of Donald Cortes and attached deposition rider | 0.5 | 100.00 |
| 05/31/11 | BB | L340 A104 | Strategize regarding preparation of Notices of Deposition and Deposition Riders for United States' expert witnesses | 0.5 | 100.00 |
| 05/31/11 | CAA | L330 A107 | Exchange e-mails with opposing counsel regarding coordinating date for Jack Malooly's expert deposition | 0.3 | 75.00 |
| 05/31/11 | LKC | L340 A111 | Draft notices of deposition and deposition riders for Donald Cortes, John DeHaan, and Jerry Spencer | 2.0 | 220.00 |
| 05/31/11 | LKC | L390 A111 | Prepare video CD from Chicago Fire Department for Egan Marine review | 0.8 | 88.00 |
| 05/31/11 | LKC | L340 A111 | Online research regarding government experts in preparation for deposition | 2.7 | 297.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
ATTORNEYS AT LAW

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 19

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

| | Totals | 327.5 | 67,947.00 |
|---|---|---|---|

**TIMEKEEPER TIME SUMMARY THROUGH 05/31/11**

| Initials | Name | Status | Hours | Rate | Amount |
|---|---|---|---|---|---|
| CAA | Abel | Partner | 15.7 | 250.00 | 3,925.00 |
| BB | Barlow | Associate | 111.1 | 200.00 | 22,220.00 |
| LKC | Collins | Paralegal | 57.7 | 110.00 | 6,347.00 |
| DHS | Sump | Of Counsel | 137.1 | 250.00 | 34,275.00 |
| CHW | White | Associate | 5.9 | 200.00 | 1,180.00 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
ATTORNEYS AT LAW

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 20

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 05/31/11**

| Date | Description | Amount |
|------|-------------|--------|
| 05/02/11 | Airfare Costs – Copy # 1---VENDOR: Sump, David H.; INVOICE#: 050211SUMP; DATE: 5/2/2011 - 03/09-Airfare | 576.40 |
| 05/02/11 | Airfare Costs – Copy # 2---VENDOR: Sump, David H.; INVOICE#: 050211GSUMP; DATE: 5/2/2011 - 03/03-Airfare | 893.40 |
| 05/02/11 | Airfare Costs – Copy # 3---VENDOR: Sump, David H.; INVOICE#: 050211ISUMP; DATE: 5/2/2011 - 02/08-Airfare | 537.40 |
| 05/02/11 | Airfare Costs – Copy # 4---VENDOR: Sump, David H.; INVOICE#: 050211HSUMP; DATE: 5/2/2011 - 04/23-Airfare | 698.20 |
| 05/02/11 | Airfare Costs – Copy # 5---VENDOR: Sump, David H.; INVOICE#: 050211KSUMP; DATE: 5/2/2011 - 03/29-Airfare | 537.40 |
| 05/06/11 | Airfare Costs – Copy # 6---VENDOR: Sump, David H.; INVOICE#: 050611SUMP; DATE: 5/6/2011 - 04/27-04/29- Airfare | 586.40 |
| 05/12/11 | Business Meeting Expenses – Copy # 7---VENDOR: Egan, Dennis H.; INVOICE#: 2438713A; DATE: 3/8/2011 - Reimbursement for rental of conference room | 345.05 |
| 05/19/11 | Court Reporter/Deposition Costs – Copy # 8---VENDOR: McCorkle Court Reporters Inc; INVOICE#: 404787; DATE: 4/26/2011 - Copy of Alan Kasner transcript in e-tran form | 1,216.75 |
| 05/19/11 | Court Reporter/Deposition Costs – Copy # 9---VENDOR: McCorkle Court Reporters Inc; INVOICE#: 405496; DATE: 4/29/2011 - Copy of Donald Flessner transcript in e-tran form | 1,460.45 |
| 05/19/11 | Court Reporter/Deposition Costs – Copy # 10---VENDOR: McCorkle Court Reporters Inc; INVOICE#: 406163; DATE: 5/3/2011 - Alan Kasner DVD deposition | 207.50 |
| 05/05/11 | Filing Fees – Copy # 11---VENDOR: Record Copy Services; INVOICE#: R48480; DATE: 5/5/2011 - Outside copy services | 72.55 |
| 05/06/11 | Filing Fees – Copy # 12---VENDOR: Record Copy Services; INVOICE#: R48943; DATE: 5/6/2011 - Outside copy services | 26.40 |
| 05/06/11 | Filing Fees – Copy # 13---VENDOR: Record Copy Services; INVOICE#: R48944; DATE: 5/6/2011 - Copies | 33.60 |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 21

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 05/31/11**

| Date | Description | Amount |
|------|-------------|--------|
| | of Apex Oil Company, Inc. documents | |
| 05/02/11 | Hotel – Copy # 14---VENDOR: Sump, David H.; INVOICE#: 050211KSUMP; DATE: 5/2/2011 - 03/29- Lodging | 157.07 |
| 05/02/11 | Hotel – Copy # 15---VENDOR: Sump, David H.; INVOICE#: 050211HSUMP; DATE: 5/2/2011 - 04/22- 04/23- Lodging | 583.07 |
| 05/02/11 | Hotel – Copy # 16---VENDOR: Sump, David H.; INVOICE#: 050211ISUMP; DATE: 5/2/2011 - 02/08- Lodging | 148.87 |
| 05/06/11 | Hotel – Copy # 17---VENDOR: Sump, David H.; INVOICE#: 050611SUMP; DATE: 5/6/2011 - 04/29- Lodging | 390.06 |
| 05/02/11 | Meals and Entertainment – Copy # 18---VENDOR: Sump, David H.; INVOICE#: 050211KSUMP; DATE: 5/2/2011 - 03/28- Dinner with client Dennis Egan | 64.30 |
| 05/02/11 | Meals and Entertainment – Copy # 19---VENDOR: Sump, David H.; INVOICE#: 050211KSUMP; DATE: 5/2/2011 - 03/29- Lunch with witness Don Hoffman, Expert Witness | 10.01 |
| 05/02/11 | Meals and Entertainment – Copy # 20---VENDOR: Sump, David H.; INVOICE#: 050211KSUMP; DATE: 5/2/2011 - 03/28-03/29- Meals & entertainment (lunch, dinner, and refreshments while traveling) | 41.46 |
| 05/02/11 | Meals and Entertainment – Copy # 21---VENDOR: Sump, David H.; INVOICE#: 050211HSUMP; DATE: 5/2/2011 - 04/20- Working lunch w/Alan Kasner, David Anderson, & Dennis Egan | 75.46 |
| 05/02/11 | Meals and Entertainment – Copy # 22---VENDOR: Sump, David H.; INVOICE#: 050211HSUMP; DATE: 5/2/2011 - 04/20-04/23- Meals & Entertainment | 33.50 |
| 05/02/11 | Meals and Entertainment – Copy # 23---VENDOR: Sump, David H.; INVOICE#: 050211ISUMP; DATE: 5/2/2011 - 02/07- Refreshment while traveling | 3.10 |
| 05/02/11 | Meals and Entertainment – Copy # 24---VENDOR: Sump, David H.; INVOICE#: 050211ISUMP; DATE: 5/2/2011 - 02/07- Dinner while traveling | 6.93 |
| 05/02/11 | Meals and Entertainment – Copy # 25---VENDOR: Sump, David H.; INVOICE#: 050211ISUMP; DATE: 5/2/2011 - 02/08- Lunch while traveling | 12.85 |
| 05/02/11 | Meals and Entertainment – Copy # 26---VENDOR: Sump, | 8.77 |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 22

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FOR COSTS AND EXPENSES INCURRED THROUGH 05/31/11

| Date | Description | Amount |
|------|-------------|--------|
| | David H.; INVOICE#: 050211SUMP; DATE: 5/2/2011  - 03/09- Breakfast while traveling | |
| 05/02/11 | Meals and Entertainment – Copy # 27---VENDOR: Sump, David H.; INVOICE#: 050211SUMP; DATE: 5/2/2011  - 03/09- Lunch while traveling | 6.88 |
| 05/02/11 | Meals and Entertainment – Copy # 28---VENDOR: Sump, David H.; INVOICE#: 050211GSUMP; DATE: 5/2/2011  - 03/03- Breakfast while traveling | 9.51 |
| 05/02/11 | Meals and Entertainment – Copy # 29---VENDOR: Sump, David H.; INVOICE#: 050211GSUMP; DATE: 5/2/2011  - 03/03- Refreshment while traveling | 5.34 |
| 05/02/11 | Meals and Entertainment – Copy # 30---VENDOR: Sump, David H.; INVOICE#: 050211GSUMP; DATE: 5/2/2011  - 03/03- Dinner while traveling | 16.55 |
| 05/06/11 | Meals and Entertainment – Copy # 31---VENDOR: Sump, David H.; INVOICE#: 050611SUMP; DATE: 5/6/2011  - 04/27-04/29- Meals & Entertainment (refreshment, breakfast, lunch, and while traveling) and dinner meeting w/Donald Flessner, Expert Witness | 141.73 |
| 05/10/11 | Professional Services – Copy # 32---VENDOR: Seamlessweb Professional Solutions Inc.; INVOICE#: 930077; DATE: 4/30/2011  - Order ID 197532672 | 72.30 |
| 05/12/11 | Rental Car – Copy # 33---PAYEE: Avis; REQUEST#: 342662; DATE: 5/12/2011. 3/28/11-3/29/11 Car rental in Chicago for David Sump | 172.60 |
| 05/02/11 | Taxi/Train/Parking – Copy # 34---VENDOR: Sump, David H.; INVOICE#: 050211KSUMP; DATE: 5/2/2011  - 03/29- Parking | 14.00 |
| 05/02/11 | Taxi/Train/Parking – Copy # 35---VENDOR: Sump, David H.; INVOICE#: 050211ISUMP; DATE: 5/2/2011  - 02/07- Taxi | 25.00 |
| 05/02/11 | Taxi/Train/Parking – Copy # 36---VENDOR: Sump, David H.; INVOICE#: 050211ISUMP; DATE: 5/2/2011  - 02/08- Parking | 14.00 |
| 05/02/11 | Taxi/Train/Parking – Copy # 39---VENDOR: Sump, David H.; INVOICE#: 050211GSUMP; DATE: 5/2/2011  - 03/03- Parking | 7.00 |
| 05/02/11 | Taxi/Train/Parking – Copy # 38---VENDOR: Sump, David H.; INVOICE#: 050211HSUMP; DATE: 5/2/2011  - 04/22-04/23- Parking | 74.00 |

IN ACCOUNT WITH

Invoice Date 06/28/11
Invoice Number 1359187
File No. 233242.000004
Claim/Client File No. 976517481
Page 23

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FOR COSTS AND EXPENSES INCURRED THROUGH 05/31/11

| Date | Description | Amount |
|------|-------------|--------|
| 05/02/11 | Taxi/Train/Parking – Copy # 37---VENDOR: Sump, David H.; INVOICE#: 050211SUMP; DATE: 5/2/2011 - 03/09- Parking | 7.00 |
| 05/06/11 | Taxi/Train/Parking – Copy # 40---VENDOR: Sump, David H.; INVOICE#: 050611SUMP; DATE: 5/6/2011 - 04/29- Parking | 21.00 |
| 05/06/11 | Taxi/Train/Parking – Copy # 41---VENDOR: Sump, David H.; INVOICE#: 050611SUMP; DATE: 5/6/2011 - 04/29- Taxi | 58.00 |
| 05/31/11 | Transcript Cost – Copy # 42---PAYEE: Pamela S. Warren, Ltd; REQUEST#: 344652; DATE: 5/31/2011. Transcript of hearing | 16.80 |
| 05/02/11 | Travel Expenses – Copy # 43---VENDOR: Sump, David H.; INVOICE#: 050211KSUMP; DATE: 5/2/2011 - 03/29- Gas | 33.97 |
| 05/02/11 | Travel Expenses – Copy # 44---VENDOR: Sump, David H.; INVOICE#: 050211HSUMP; DATE: 5/2/2011 - 04/23- Gas | 20.69 |

Total: 9,443.32

Total Fees & Costs: $77,390.32

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wells Fargo Bank, N.A., Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 06/28/11 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1359187 |
| File No. | 233242 |



**Total Amount of This Invoice**      $77,390.32

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT. THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 08/26/11 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1365258 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

---

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 06/30/11 | $107,161.00 |
| Costs and Expenses Through 06/30/11 | $5,938.64 |
| **Total Amount of This Invoice** | **$113,099.64** |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/11 | BB | L340 A103 | Make final edits and revisions to Notices of Expert Depositions and Depositions Riders to ensure compliance with Federal Rules of Civil Procedure | 0.6 | 120.00 |
| 06/01/11 | BB | L340 A101 | Strategize regarding upcoming depositions and prepare for same | 1.2 | 240.00 |
| 06/01/11 | BB | L340 A108 | Telephone conference with Captain Marc Fazioli regarding opinion of United States' experts' reports | 0.2 | 40.00 |
| 06/01/11 | BB | L340 A108 | Correspondence with Captain Marc Fazioli regarding his opinion of United States' experts' reports | 0.2 | 40.00 |
| 06/01/11 | BB | L340 A108 | Correspondence with Donald Flessner regarding his opinion of United States' experts' reports | 0.2 | 40.00 |
| 06/01/11 | BB | L340 A108 | Correspondence with Don Hoffmann  regarding his opinion of United States' experts' reports | 0.2 | 40.00 |
| 06/01/11 | BB | L340 A104 | Analyze previous judicial treatment of testimony of United States' expert, John DeHaan | 2.8 | 560.00 |
| 06/01/11 | BB | L340 A104 | Analyze previous judicial treatment of testimony of United States' expert, Captain Brian Hall | 0.8 | 160.00 |
| 06/01/11 | BB | L340 A104 | Analyze previous judicial treatment of testimony of United States' expert, Donald Cortes | 0.6 | 120.00 |
| 06/01/11 | BB | L340 A104 | Analyze previous judicial treatment of testimony of United States' expert, John Malooley | 0.8 | 160.00 |
| 06/01/11 | BB | L340 A104 | Analyze previous judicial treatment of testimony of United States' expert, David Tucholski | 0.6 | 120.00 |
| 06/01/11 | BB | L340 A104 | Analyze previous judicial treatment of testimony of United States' expert, Peter Wakefield | 0.6 | 120.00 |
| 06/01/11 | BB | L340 A108 | Correspondence with Donald Flessner regarding upcoming telephone conference regarding opinion of Exxon's and United States' experts' reports | 0.2 | 40.00 |
| 06/01/11 | BB | L340 A104 | Analyze previous judicial treatment of testimony of United States' expert, Dr. Jerry Spencer | 0.5 | 100.00 |
| 06/01/11 | CAA | L330 A104 | Review deposition transcript of Marc Fazioli | 2.1 | 525.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 06/01/11 | CAA | L330 A101 | Prepare deposition examination of Donald Cortes | 0.6 | 150.00 |
| 06/01/11 | CAA | L330 A107 | Exchange e-mails with opposing counsel regarding deposition logistics and compelling Government to produce Mr. Tucholski for a separate expert witness deposition | 0.5 | 125.00 |
| 06/01/11 | CAA | L330 A104 | Review deposition transcript of John Pless | 1.6 | 400.00 |
| 06/01/11 | CAA | L330 A104 | Review deposition transcript of Donald Hoffmann | 3.8 | 950.00 |
| 06/01/11 | LKC | L340 A111 | Strategize regarding discovery of Government and Exxon expert witnesses | 0.6 | 66.00 |
| 06/01/11 | LKC | L250 A111 | Telephone conferences with the Court regarding schedule and procedure for pretrial conference | 0.3 | 33.00 |
| 06/01/11 | LKC | L340 A111 | Organization of materials forwarded to experts for review in preparation for reply reports and expert discovery | 0.4 | 44.00 |
| 06/01/11 | LKC | L340 A111 | Prepare Chicago Fire Department video for expert review | 0.4 | 44.00 |
| 06/01/11 | LKC | L340 A111 | Draft letter to Donald Hoffmann forwarding Chicago Fire Department video and Citgo still photos for review | 0.1 | 11.00 |
| 06/01/11 | LKC | L390 A111 | Draft letter to client forwarding Chicago Fire Department video and Citgo still photos for review | 0.1 | 11.00 |
| 06/01/11 | LKC | L340 A111 | Draft letter to Robert Kelly regarding Notices of Deposition for Donal Cortes, John DeHaan, and Jerry Spencer | 0.2 | 22.00 |
| 06/01/11 | LKC | L340 A111 | Draft notices of deposition for Donald Cortes, John DeHaan, and Jerry Spencer | 0.7 | 77.00 |
| 06/01/11 | LKC | L340 A111 | Online research of Donald Cortes, John DeHaan, and Jerry Spencer in preparation for their depositions | 1.4 | 154.00 |
| 06/01/11 | DHS | L330 A104 | Review deposition transcript of Don Hoffman in preparation for upcoming Government depositions | 1.2 | 300.00 |
| 06/01/11 | DHS | L330 A107 | Various communications with opposing counsel regarding deposition issues | 0.9 | 225.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/11 | DHS | L330 A101 | Begin preparations for taking Government expert witness depositions by reviewing reports and backgrounds | 2.9 | 725.00 |
| 06/01/11 | DHS | L330 A101 | Formulate strategy for expert depositions | 1.1 | 275.00 |
| 06/02/11 | BB | L340 A104 | Analyze previous reported decisions wherein United States' Expert John Malooly served as an expert witness | 1.2 | 240.00 |
| 06/02/11 | BB | L340 A104 | Analyze previous reported decisions wherein United States' Expert Doctor Jerry Spencer served as an expert witness | 1.1 | 220.00 |
| 06/02/11 | BB | L340 A103 | Draft summary memorandum of previous testimony of United States' experts for use at upcoming depositions | 2.2 | 440.00 |
| 06/02/11 | BB | L340 A104 | Analyze expert report of Donald Cortes to identify potential deposition exhibits | 0.8 | 160.00 |
| 06/02/11 | BB | L340 A104 | Analyze documents received from STAT Labs to identify potential exhibits for use in Donald Cortes upcoming deposition | 1.1 | 220.00 |
| 06/02/11 | BB | L340 A104 | Analyze Donald Flessner's expert report to identify passages for use in upcoming deposition of Donald Cortes | 0.5 | 100.00 |
| 06/02/11 | BB | L340 A108 | Telephone conferences with Donald Hoffmann regarding review and analysis of United States and Exxon's expert reports | 0.2 | 40.00 |
| 06/02/11 | BB | L340 A108 | Correspondence with Don Hoffmann regarding review and analysis of United States and Exxon's expert materials in preparation for upcoming depositions | 0.1 | 20.00 |
| 06/02/11 | BB | L340 A108 | Telephone conference with Donald Flessner regarding review and analysis of additional documents received from STAT Labs | 0.1 | 20.00 |
| 06/02/11 | BB | L340 A108 | Correspondence with Donald Flessner regarding review and analysis of United States and Exxon's expert reports in preparation of upcoming depositions | 0.1 | 20.00 |
| 06/02/11 | BB | L320 A104 | Review Exxon's supplemental responses to EMC's request for production of documents to identify new documents that need to be forwarded to EMC's | 1.6 | 320.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | experts for review | | |
| 06/02/11 | BB | L340 A104 | Begin to investigate United States' experts' professional backgrounds for use at upcoming depositions | 0.5 | 100.00 |
| 06/02/11 | LKC | L340 A111 | Correspondence to expert witnesses forwarding deposition transcripts for review and errata sheets for completion if necessary | 1.7 | 187.00 |
| 06/02/11 | LKC | L340 A111 | Telephone conference with Court Reporter regarding the depositions of Don Cortes , Jerry Spencer and John DeHaan | 0.2 | 22.00 |
| 06/02/11 | LKC | L340 A111 | Emails to court reporter regarding the depositions of Donald Cortes, Jerry Spencer, and John DeHaan | 0.2 | 22.00 |
| 06/02/11 | LKC | L340 A111 | Online research regarding Donald Cortes, Jerry Spencer and John DeHaan in preparation for depositions | 4.2 | 462.00 |
| 06/02/11 | CAA | L340 A104 | Review Randy Kent's expert report | 0.8 | 200.00 |
| 06/02/11 | CAA | L340 A104 | Review Warren Letzsch's expert report | 1.2 | 300.00 |
| 06/02/11 | CAA | L340 A104 | Review Roger Schneider's expert report | 0.7 | 175.00 |
| 06/02/11 | CAA | L340 A104 | Review Rik van Hemmen's expert report | 0.8 | 200.00 |
| 06/02/11 | CAA | L340 A104 | Investigate latest rebuttal expert proposed by EMC | 0.5 | 125.00 |
| 06/02/11 | CAA | L330 A104 | Investigate background of DeHann in preparation for his deposition | 0.5 | 125.00 |
| 06/02/11 | CAA | L330 A107 | Exchange e-mails with Rob Kelly regarding Government's production of Mr. Tucholski for expert deposition, resolving dispute regarding same | 0.3 | 75.00 |
| 06/02/11 | DHS | L190 A106 | Telephone conference with client regarding trial strategy issues and barge certificates of inspection | 1.1 | 275.00 |
| 06/02/11 | DHS | L190 A104 | Consider issues raised by identification of new eyewitness and pursue lead | 2.4 | 600.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 06/02/11 | DHS | L330 A104 | Review materials produced by Government regarding expert witnesses in preparation for depositions | 2.9 | 725.00 |
| 06/03/11 | CHW | L120 A104 | Analyze strategy for addressing Government's concealing identity of eyewitness to explosion | 0.4 | 80.00 |
| 06/03/11 | BB | L410 A104 | Analyze Coast Guard Report of Investigation received from Dennis Michael Egan's criminal counsel | 1.1 | 220.00 |
| 06/03/11 | BB | L340 A104 | Analyze Donald Cortes' expert report and CV to identify areas of coverage for pending deposition | 0.6 | 120.00 |
| 06/03/11 | BB | L340 A104 | Analyze expert report and CV of Dr. Spencer to identify areas for coverage in pending deposition | 0.6 | 120.00 |
| 06/03/11 | BB | L340 A104 | Analyze expert report and CV of John DeHaan to identify areas for coverage in pending deposition | 0.8 | 160.00 |
| 06/03/11 | BB | L340 A101 | Strategize regarding pending deposition of Donald Cortes | 0.8 | 160.00 |
| 06/03/11 | BB | L340 A101 | Strategize regarding pending deposition of Dr. Spencer | 0.9 | 180.00 |
| 06/03/11 | BB | L340 A101 | Strategize regarding pending deposition of John DeHaan | 0.7 | 140.00 |
| 06/03/11 | BB | L340 A104 | Identify STAT Labs documents for use as exhibits in Donald Cortes' deposition | 0.4 | 80.00 |
| 06/03/11 | BB | L240 A101 | Strategize regarding filing of Supplemental Reply in Support of EMC's Motion to Dismiss | 1.4 | 280.00 |
| 06/03/11 | BB | L240 A103 | Begin drafting EMC's Supplemental Reply in Support of its Motion to Dismiss | 2.3 | 460.00 |
| 06/03/11 | BB | L340 A108 | Telephone conference with Donald Flessner regarding deposition of John DeHaan and Donald Cortes | 0.4 | 80.00 |
| 06/03/11 | LKC | L340 A111 | Draft deposition notices for Rik Van Hemmen, Randy Kent, Roger Schneider, and Warren Letzsch | 0.8 | 88.00 |
| 06/03/11 | LKC | L340 A111 | Strategize regarding upcoming expert depositions and theory of case | 1.7 | 187.00 |
| 06/03/11 | LKC | L340 A111 | Draft letter to Mimi Kim forwarding Notices of Deposition for Rik Van Hemmen, Randy Kent, | 0.2 | 22.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | Roger Schneider, and Warren Letzsch | | |
| 06/03/11 | LKC | L250 A111 | Review video news reports for witness information in preparation for supplemental reply in support of motion to dismiss | 1.2 | 132.00 |
| 06/03/11 | LKC | L250 A111 | Review US responses to discovery in preparation for supplemental reply in support of motion to dismiss | 0.9 | 99.00 |
| 06/03/11 | LKC | L340 A111 | Evaluate documents in preparation for expert depositions of Donald Cortes, John DeHaan, and Jerry Spencer | 2.7 | 297.00 |
| 06/03/11 | CAA | L110 A104 | Review excerpt of Coast Guard Investigation Report regarding eyewitness Bobby Jo Griffin | 0.2 | 50.00 |
| 06/03/11 | CAA | L110 A104 | Investigate best way to use information in this litigation | 1.2 | 300.00 |
| 06/03/11 | CAA | L330 A101 | Prepare for deposition of U.S. Government's experts | 0.8 | 200.00 |
| 06/03/11 | CAA | L330 A108 | Conference call with Don Flessner regarding responding to Exxon expert reports, deposing Government expert witnesses | 0.7 | 175.00 |
| 06/03/11 | CAA | L110 A104 | Watch news reports of explosion, listen to Bobby Jo Griffin's interview | 0.2 | 50.00 |
| 06/03/11 | CAA | L330 A108 | Exchange e-mail with Rob Kelly regarding scheduling Mr. Tucholski's deposition | 0.2 | 50.00 |
| 06/03/11 | DHS | L330 A101 | Continue to prepare for depositions of Cortes and DeHaan | 2.1 | 525.00 |
| 06/03/11 | DHS | L210 A104 | Consider filing Supplement to Motion to Dismiss regarding failure to identify key witness | 0.4 | 100.00 |
| 06/03/11 | DHS | L330 A101 | Prepare for DeHaan deposition by formulating outline | 1.9 | 475.00 |
| 06/04/11 | BB | L240 A103 | Continue drafting EMC's Supplemental Reply in Support of its Motion to Dismiss | 0.4 | 80.00 |
| 06/05/11 | BB | L240 A103 | Draft, edit and revise EMC's Supplemental Reply in Support of its Motion to Dismiss | 4.4 | 880.00 |
| 06/05/11 | BB | L240 A103 | Draft, edit and revise EMC's Motion for Leave to File its Supplemental Reply to the United States' Response to EMC's Motion to Dismiss | 3.6 | 720.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

### TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 06/05/11 | LKC | L320 A111 | Analysis of Exxon' supplemental document production | 0.6 | 66.00 |
| 06/05/11 | LKC | L340 A111 | Organization of expert materials in preparation for depositions of Exxon experts | 0.3 | 33.00 |
| 06/05/11 | CAA | L210 A103 | Revise/edit draft Supplemental Reply Brief on Motion to Dismiss | 2.7 | 675.00 |
| 06/05/11 | CAA | L210 A103 | Revise/edit draft Motion for Leave to File Supplemental Reply | 0.8 | 200.00 |
| 06/05/11 | DHS | L330 A101 | Prepare deposition outline for John DeHaan, Government expert | 4.1 | 1,025.00 |
| 06/06/11 | BB | L240 A103 | Make final edits and revisions to EMC's Supplemental Reply in Support of EMC's Motion to Dismiss and prepare same for filing | 2.8 | 560.00 |
| 06/06/11 | BB | L340 A104 | Analyze documents received from Exxon regarding amendment to Warren Letzsch's Expert Report | 0.4 | 80.00 |
| 06/06/11 | BB | L340 A104 | Analyze additional documents received from Captain Marc Fazioli regarding local fire code applicable to loading chemicals above their flash point | 1.2 | 240.00 |
| 06/06/11 | BB | L340 A108 | Correspondence with Marc Fazioli regarding his response to Exxon's expert reports | 0.1 | 20.00 |
| 06/06/11 | BB | L110 A104 | Analyze Motions in Limine filed by the United States and criminal counsel for Dennis Michael Egan | 1.3 | 260.00 |
| 06/06/11 | BB | L240 A103 | Make final edits and revisions to EMC's Motion for Leave to File a Supplemental Reply in Support of EMC's Motion to Dismiss and prepare same for filing | 1.1 | 220.00 |
| 06/06/11 | BB | L340 A104 | Analyze additional documents received from Exxon and determine need to forward on to EMC's expert witnesses | 0.3 | 60.00 |
| 06/06/11 | LKC | L240 A111 | Draft motion for leave to file Supplemental Reply Brief in Support of Motion to Dismiss | 0.4 | 44.00 |
| 06/06/11 | LKC | L240 A111 | Prepare exhibits to Supplemental Reply Brief in Support of Motion to Dismiss | 1.1 | 121.00 |
| 06/06/11 | LKC | L340 A111 | Telephone conferences with Court Reporting firm confirming depositions and obtaining Court | 0.3 | 33.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | Reporter information for entry to the Department of Justice | | |
| 06/06/11 | CHW | L430 A103 | Review and revise supplemental brief in support of motion to dismiss regarding Government's concealing eyewitness | 1.9 | 380.00 |
| 06/06/11 | CAA | L330 A101 | Prepare outline for Donald Cortes' expert deposition | 3.3 | 825.00 |
| 06/06/11 | CAA | L330 A112 | Travel to D.C. for Government expert depositions | 2.8 | 700.00 |
| 06/06/11 | CAA | L330 A104 | Address Government's untimely attempt to supplement Dr. DeHaan's report | 0.5 | 125.00 |
| 06/06/11 | CAA | L330 A104 | Review Supplemental Report of Dr. DeHaan | 0.4 | 100.00 |
| 06/06/11 | DHS | L330 A108 | Exchange e-mails with Mr. Fazioli regarding preparation for DeHaan deposition | 0.3 | 75.00 |
| 06/06/11 | DHS | L210 A104 | Review USA's Motion in Limine | 0.4 | 100.00 |
| 06/06/11 | DHS | L330 A101 | Prepare for depositions of Cortes, DeHaan and Spencer including choosing exhibits and selecting background materials for preparation | 1.1 | 275.00 |
| 06/06/11 | DHS | L330 A106 | Telephone conference with Dennis Egan regarding issues to be addressed in expert depositions | 0.8 | 200.00 |
| 06/06/11 | DHS | L330 A112 | Drive to Washington, DC | 4.1 | 1,025.00 |
| 06/06/11 | DHS | L330 A104 | Review Cortes deposition outline and edit | 0.8 | 200.00 |
| 06/06/11 | DHS | L330 A101 | Begin preparing outline for DeHaan deposition | 1.2 | 300.00 |
| 06/07/11 | BB | L240 A108 | Telephone conference with Bill Walters regarding EMC's filing of Supplemental Reply in Support of its Motion to Dismiss in light of new evidence he provided to EMC | 0.2 | 40.00 |
| 06/07/11 | BB | L240 A108 | Correspondence with Bill Walters regarding EMC's filing of Supplemental Reply in Support of its Motion to Dismiss in light of new evidence he provided to EMC | 0.1 | 20.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 10

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 06/07/11 | BB | L340 A104 | Analyze Supplemental Expert Report of John DeHaan received from Exxon | 0.8 | 160.00 |
| 06/07/11 | BB | L240 A103 | Make final revisions to EMC's Supplemental Reply in Support of its Motion to Dismiss and usher same through filing | 1.2 | 240.00 |
| 06/07/11 | BB | L240 A103 | Make final revisions to EMC's Motion for Leave to File a Supplemental Reply in Support of its Motion to Dismiss and usher same through filing | 0.8 | 160.00 |
| 06/07/11 | BB | L250 A104 | Analyze deposition transcripts and other discovery materials to find details regarding the United States' subpoena of the rosebud torch and propane tank for use in EMC's Motion in Limine to exclude same | 0.8 | 160.00 |
| 06/07/11 | BB | L250 A103 | Continue drafting section of EMC's Motion in Limine to exclude use of the rosebud torch and propane tank at trial | 2.3 | 460.00 |
| 06/07/11 | BB | L430 A101 | Stategize regarding completion of upcoming pretrial order | 0.4 | 80.00 |
| 06/07/11 | LKC | L340 A111 | Review supplemental report received from John DeHaan | 0.5 | 55.00 |
| 06/07/11 | LKC | L240 A111 | Coordinate availability for presentment of motion for leave to file supplemental Reply Brief in Support of Motion to Dismiss | 0.2 | 22.00 |
| 06/07/11 | CAA | L330 A101 | Final preparations for Donald Cortes deposition | 1.2 | 300.00 |
| 06/07/11 | CAA | L330 A109 | Take expert deposition of Donald Cortes | 7.7 | 1,925.00 |
| 06/07/11 | CAA | L330 A101 | Prepare outline for John DeHaan deposition | 0.9 | 225.00 |
| 06/07/11 | CHW | L120 A104 | Analyze strategy for dealing with newly identified eyewitness | 0.3 | 60.00 |
| 06/07/11 | CHW | L430 A103 | Revise and finalize supplemental reply in support of motion to dismiss Government's complaint | 1.4 | 280.00 |
| 06/07/11 | DHS | L330 A104 | Review Mr. Flessner's input into Cortes deposition and incorporate into Cortes deposition outline | 0.5 | 125.00 |
| 06/07/11 | DHS | L330 | Telephone conference with Dennis Egan regarding | 0.5 | 125.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 11

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | A106 | Cortes deposition | | |
| 06/07/11 | DHS | L330 A101 | Final preparations for Cortes deposition | 0.5 | 125.00 |
| 06/07/11 | DHS | L330 A109 | Attend Cortes deposition | 8.5 | 2,125.00 |
| 06/07/11 | DHS | L330 A106 | Telephone conference with Dennis Egan regarding case issues | 0.6 | 150.00 |
| 06/07/11 | DHS | L340 A104 | Review DeHaan's supplemental report | 0.4 | 100.00 |
| 06/07/11 | DHS | L330 A101 | Continue to prepare DeHaan deposition outline | 1.1 | 275.00 |
| 06/07/11 | VLR | L140 A101 | Prepare Egan filing | 0.8 | 88.00 |
| 06/08/11 | BB | L340 A104 | Analyze Marc Fazioli's new theory of the case and transmit key points to trial counsel for use in United States' experts' depositions | 1.3 | 260.00 |
| 06/08/11 | BB | L250 A103 | Complete draft of EMC's Motion in Limine | 2.4 | 480.00 |
| 06/08/11 | BB | L250 A103 | Edit and revise EMC's Motion in Limine | 1.4 | 280.00 |
| 06/08/11 | LKC | L340 A111 | Confirm court reporter for the deposition of John DeHaan | 0.1 | 11.00 |
| 06/08/11 | LKC | L340 A111 | Analysis of expert reports received from Exxon | 1.3 | 143.00 |
| 06/08/11 | LKC | L320 A111 | Analysis of documents produced by Exxon | 1.0 | 110.00 |
| 06/08/11 | CHW | L430 A104 | Analyze issues regarding newly identified eyewitness and implications for pending motion to dismiss | 0.6 | 120.00 |
| 06/08/11 | CAA | L190 A103 | Revise and refine theory of case, litigation strategy in light of expert opinions, latest developments | 1.6 | 400.00 |
| 06/08/11 | CAA | L330 A106 | Meet with client and EMC counsel regarding same, DeHaan deposition strategy | 2.3 | 575.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 12

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 06/08/11 | CAA | L190 A108 | Telephone conference with Bill Ryan regarding his interview of eyewitness | 0.4 | 100.00 |
| 06/08/11 | CAA | L330 A101 | Prepare examination of John DeHaan | 6.8 | 1,700.00 |
| 06/08/11 | CAA | L330 A108 | Telephone conference with Captain Fazioli regarding input for DeHaan deposition | 0.4 | 100.00 |
| 06/08/11 | DHS | L190 A104 | Review current "defense paradigm" and update | 0.8 | 200.00 |
| 06/08/11 | DHS | L330 A104 | Obtain reference materials from Mr. Fazioli and review | 0.5 | 125.00 |
| 06/08/11 | DHS | L330 A101 | Prepare deposition outline for DeHaan | 1.8 | 450.00 |
| 06/08/11 | DHS | L330 A101 | Collect information from Mr. Fazioli and Dr. Hoffmann to use in preparing deposition outline | 0.8 | 200.00 |
| 06/08/11 | DHS | L330 A108 | Telephone conference with Mr. Fazioli regarding DeHaan deposition | 1.1 | 275.00 |
| 06/08/11 | DHS | L330 A104 | Evaluate topics for DeHaan deposition and complete deposition outline | 6.1 | 1,525.00 |
| 06/09/11 | BB | L340 A104 | Locate 20/20 news story covering previous case of United States' expert John DeHaan | 0.3 | 60.00 |
| 06/09/11 | BB | L340 A104 | Analyze ABC's 20/20 episode featuring John DeHaan outlining contents of same | 1.4 | 280.00 |
| 06/09/11 | BB | L340 A104 | Analyze CV and prior testimony of John DeHaan to find references to case in Louisiana where he changed his opinion after criminal defendant's conviction | 0.3 | 60.00 |
| 06/09/11 | BB | L320 A104 | Analyze correspondence received from Mimi Kim demanding production of EMC powerpoint | 0.2 | 40.00 |
| 06/09/11 | BB | L340 A104 | Analyze whether or not EMC's Powerpoint lost work product protection once shown to EMC's expert witnesses | 1.8 | 360.00 |
| 06/09/11 | BB | L340 A104 | Analyze EMC powerpoint materials to determine prejudice from providing to Exxon pursuant to Exxon's discovery request | 0.5 | 100.00 |
| 06/09/11 | BB | L420 A104 | Strategize regarding the use of 20/20 News Footage in either Daubert challenge or as | 1.5 | 300.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 13

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | impeachment evidence at trial | | |
| 06/09/11 | CAA | L330 A101 | Final preparations for John DeHaan deposition | 1.9 | 475.00 |
| 06/09/11 | CAA | L330 A109 | Take expert deposition of John DeHaan | 9.9 | 2,475.00 |
| 06/09/11 | CAA | L330 A112 | Travel back from Washington, D.C. | 3.1 | 775.00 |
| 06/09/11 | LKC | L340 A111 | Obtain pricing and procedure for obtaining a copy of a 20/20 broadcast in preparation for any motion to exclude the testimony of John DeHaan | 0.5 | 55.00 |
| 06/09/11 | LKC | L210 A111 | Obtain cites to the record for Motion in Limine to Exclude Certain Evidence at Trial | 3.5 | 385.00 |
| 06/09/11 | CHW | L430 A101 | Continue to analyze strategy for upcoming hearing on motion to dismiss | 0.3 | 60.00 |
| 06/09/11 | DHS | L330 A101 | Make last minute preparations for DeHaan deposition | 1.5 | 375.00 |
| 06/09/11 | DHS | L330 A109 | Attend deposition of John DeHaan | 7.0 | 1,750.00 |
| 06/09/11 | DHS | L330 A104 | Review autopsy photographs of Alex Oliva and select photographs for use in Spencer deposition | 1.2 | 300.00 |
| 06/09/11 | DHS | L330 A101 | Prepare outline of Spencer deposition | 1.7 | 425.00 |
| 06/10/11 | LKC | L340 A111 | Provide expert transcripts for associate review | 0.3 | 33.00 |
| 06/10/11 | LKC | L340 A111 | Email correspondence to Alan Kasner and Don Flessner forwarding Donald Cortes transcript for review in preparation for rebuttal reports | 0.2 | 22.00 |
| 06/10/11 | LKC | L240 A111 | Review the record for cites to Brief in Support of Motion to Exclude Certain Evidence at Trial | 2.7 | 297.00 |
| 06/10/11 | CHW | L120 A104 | Analyze strategy for upcoming motion hearing | 0.4 | 80.00 |
| 06/10/11 | CHW | L430 A104 | Review order from court resetting hearing regarding motion to supplement motion to dismiss | 0.2 | 40.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 14

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 06/10/11 | CHW | L430 A107 | Telephone call from Robert Kelly regarding motion to supplement motion to dismiss | 0.2 | 40.00 |
| 06/10/11 | DHS | L330 A103 | Make final revisions to Spencer deposition outline | 1.1 | 275.00 |
| 06/10/11 | DHS | L330 A109 | Attend Spencer deposition | 4.1 | 1,025.00 |
| 06/10/11 | DHS | L340 A107 | Discuss various discovery issues with opposing counsel | 0.4 | 100.00 |
| 06/10/11 | DHS | L330 A112 | Drive from Washington, DC, to Norfolk | 5.2 | 1,300.00 |
| 06/11/11 | LKC | L240 A111 | Review transcripts for supporting cites for Egan's Brief in Support of Motion to Exclude Certain Evidence at Trial | 1.7 | 187.00 |
| 06/12/11 | BB | L340 A104 | Analyze deposition of EMC's expert Dr. John Pless in preparation for deposing United States' and Exxon's experts | 2.8 | 560.00 |
| 06/12/11 | BB | L340 A104 | Begin analysis of lengthy deposition transcript (423 pages) of EMC's Expert Donald J. Hoffmann in preparation for deposing United States' and Exxon's experts | 1.2 | 240.00 |
| 06/12/11 | LKC | L240 A111 | Review transcripts for supporting cites for Egan's Brief in Support of Motion to Exclude Certain Evidence at Trial | 0.8 | 88.00 |
| 06/12/11 | LKC | L340 A111 | Review of John DeHaan ABC News investigation | 1.0 | 110.00 |
| 06/12/11 | DHS | L330 A104 | Review deposition transcripts of Flessner, Hoffmann, Fazioli and Cortes in preparation for depositions of Mr. van Hemmen and Mr. Kent | 5.3 | 1,325.00 |
| 06/13/11 | BB | L340 A104 | Strategize regarding how best to proceed in light of Expert Depositions of John D. DeHaan, Dr. Jerry Spencer, and Donald Cortes | 0.8 | 160.00 |
| 06/13/11 | BB | L420 A104 | Strategize regarding current outstanding obligations to the Court and opposing counsel | 0.4 | 80.00 |
| 06/13/11 | BB | L430 A104 | Analyze the Federal Rules of Civil Procedure to determine appropriate sanction for the Government's failure timely tender John DeHaan's rebuttal expert report | 0.6 | 120.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 15

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 06/13/11 | BB | L430 A104 | Analyze existing Seventh Circuit precedent to determine appropriate sanction for the Government's failure to timely tender John D. DeHaan's rebuttal expert report | 1.6 | 320.00 |
| 06/13/11 | BB | L430 A103 | Draft EMC's Motion in Limine to Exclude the Rebuttal Report of United States' Expert John D. DeHaan | 4.8 | 960.00 |
| 06/13/11 | BB | L430 A103 | Edit and revise EMC's Motion in Limine to Exclude the Rebuttal Report of United States' Expert John D. DeHaan | 2.3 | 460.00 |
| 06/13/11 | BB | L320 A104 | Analyze additional PowerPoint presentation received from Dennis H. Egan to determine if it must be disclosed pursuant to Exxon's recent demand | 0.3 | 60.00 |
| 06/13/11 | BB | L430 A104 | Analyze court docket and discovery pleadings to develop facts for use in EMC's Motion in Limine to Exclude the Rebuttal Report of United States' Expert John D. DeHaan | 1.2 | 240.00 |
| 06/13/11 | LKC | L240 A111 | Strategize regarding expert depositions and potential dispositive motions | 1.0 | 110.00 |
| 06/13/11 | LKC | L240 A111 | Obtain facts in support of Motion to Exclude Supplemental Report of John DeHaan | 0.3 | 33.00 |
| 06/13/11 | LKC | L340 A111 | Email correspondence to Marc Fazioli and Donald Hoffmann forwarding transcript for review in preparation for rebuttal expert reports | 0.2 | 22.00 |
| 06/13/11 | LKC | L340 A111 | Inventory of transcripts, videos, and exhibits of depositions of expert witnesses | 1.3 | 143.00 |
| 06/13/11 | LKC | L340 A111 | Strategize regarding expert material organization | 0.5 | 55.00 |
| 06/13/11 | LKC | L130 A111 | Place invoices from experts in line for payment with client | 0.2 | 22.00 |
| 06/13/11 | LKC | L320 A111 | Evaluate client power point presentations for disclosure to opposing counsel | 0.6 | 66.00 |
| 06/13/11 | LKC | L240 A111 | Review of Government's motion in limine and brief in support | 0.5 | 55.00 |
| 06/13/11 | LKC | L240 A111 | Review transcripts to locate cites in support of Egan Marine's Motion to Exclude Certain Evidence | 0.6 | 66.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 16

### TROUTMAN SANDERS LLP
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 06/13/11 | LKC | L340 A111 | Analysis of expert file documents received from Exxon | 0.5 | 55.00 |
| 06/13/11 | CHW | L430 A106 | Telephone call from Dennis Egan regarding motion hearing | 0.2 | 40.00 |
| 06/13/11 | CHW | L430 A104 | Review combined motion in limine filed today by Government | 0.5 | 100.00 |
| 06/13/11 | CHW | L430 A104 | Analyze documents and issues regarding motion to dismiss and subsequent identification of eyewitness to prepare for motion hearing this week | 0.7 | 140.00 |
| 06/13/11 | DHS | L190 A106 | Exchange e-mails with Ms. Price obtaining approval to monitor Egan Marine criminal trial | 0.3 | 75.00 |
| 06/13/11 | DHS | L340 A104 | Obtain PowerPoint presentation from Egan Marine to produce to Exxon | 0.2 | 50.00 |
| 06/13/11 | DHS | L340 A107 | Confirm attendees to barge inspection with Ms. Kim | 0.2 | 50.00 |
| 06/13/11 | DHS | L340 A104 | Establish procedures for barge inspection | 0.2 | 50.00 |
| 06/13/11 | DHS | L340 A106 | Telephone conference with client to discuss barge inspection procedures and other issues | 1.1 | 275.00 |
| 06/13/11 | DHS | L330 A104 | Consider results of Government depositions and plan future strategy | 1.2 | 300.00 |
| 06/13/11 | DHS | L330 A104 | Consider rebuttal expert reports and options to rebut | 0.5 | 125.00 |
| 06/13/11 | DHS | L330 A107 | Exchange e-mail with Mr. Kelly regarding deposition issues | 0.4 | 100.00 |
| 06/13/11 | DHS | L390 A104 | Address issues involving newly discovered eyewitness | 0.9 | 225.00 |
| 06/13/11 | DHS | L340 A107 | More communications with opposing counsel regarding barge inspection | 0.8 | 200.00 |
| 06/13/11 | DHS | L210 A104 | Review Motion in Limine filed by Government | 0.5 | 125.00 |
| 06/14/11 | BB | L240 | Analyze United States Response to EMC's Motion | 0.9 | 180.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 17

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A104 | for Leave to File a Supplemental Reply | | |
| 06/14/11 | BB | L240 A104 | Strategize regarding filing reply to United States Response to EMC's Motion for Leave to File a Supplemental Reply | 0.6 | 120.00 |
| 06/14/11 | BB | L240 A103 | Draft EMC's Reply to United States Response to EMC's Motion for Leave to File a Supplemental Reply | 3.1 | 620.00 |
| 06/14/11 | BB | L240 A103 | Edit and revise EMC's Reply to United States Response to EMC's Motion for Leave to File a Supplemental Reply | 1.3 | 260.00 |
| 06/14/11 | LKC | L340 A111 | Prepare powerpoint presentation and Hoffmann CAD file for production | 1.0 | 110.00 |
| 06/14/11 | LKC | L340 A111 | Draft letter enclosing document production and forward via email to all counsel | 0.3 | 33.00 |
| 06/14/11 | CHW | L250 A104 | Review response filed by Government to supplemental brief regarding eyewitness | 0.5 | 100.00 |
| 06/14/11 | CHW | L250 A104 | Analyze strategy for responding to Government's arguments regarding eyewitness and Rule 6(e) | 0.5 | 100.00 |
| 06/14/11 | CHW | L120 A106 | Telephone call from Dennis Egan regarding recent developments and strategy | 0.4 | 80.00 |
| 06/14/11 | CHW | L250 A101 | Review Supreme Court and Seventh Circuit caselaw regarding Rule 6(e) to prepare for oral argument at motion hearing | 1.4 | 280.00 |
| 06/14/11 | CAA | L210 A104 | Review USA's response to EMC's Motion for Leave to File Supplemental Brief | 0.4 | 100.00 |
| 06/14/11 | CAA | L210 A105 | Exchange e-mail with co-counsel regarding responding to same | 0.3 | 75.00 |
| 06/14/11 | CAA | L210 A103 | Revise/edit draft Brief in Reply | 0.5 | 125.00 |
| 06/14/11 | CAA | L210 A103 | Revise/edit draft Brief in Support of EMC's Motion in Limine to exclude supplemental report of John | 0.3 | 75.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 18

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | DeHaan | | |
| 06/14/11 | CAA | L210 A104 | Review USA's Motion in Limine | 0.3 | 75.00 |
| 06/14/11 | CAA | L210 A105 | Exchange e-mails with co-counsel regarding responding to same | 0.2 | 50.00 |
| 06/14/11 | DHS | L190 A103 | Draft outline of issues in case and disseminate | 0.3 | 75.00 |
| 06/14/11 | DHS | L390 A106 | Telephone conference with client regarding eyewitness information | 0.8 | 200.00 |
| 06/14/11 | DHS | L340 A104 | Review DeHaan Supplemental Report and Exxon Expert Reports to determine key issues for EMC rebuttal reports | 2.9 | 725.00 |
| 06/14/11 | DHS | L340 A107 | Address expert deposition issues with opposing counsel | 0.5 | 125.00 |
| 06/14/11 | DHS | L330 A104 | Review depositions of Cortes and DeHaan | 2.8 | 700.00 |
| 06/15/11 | BB | L240 A103 | Make final edits and revisions to EMC's Reply to United States Opposition to EMC's Motion for Leave to Supplement its Motion to Dismiss and usher same through filing | 1.4 | 280.00 |
| 06/15/11 | BB | L430 A104 | Analyze Federal Rule of Civil Procedure 26 and formulate argument regarding conflict between supplemental and rebuttal expert report rules for use in Motion in Limine to Exclude Supplemental Report of John DeHaan | 2.2 | 440.00 |
| 06/15/11 | BB | L110 A103 | Continue to draft Motion in Limine to Exclude Supplemental Report of John DeHaan | 1.1 | 220.00 |
| 06/15/11 | BB | L340 A108 | Analyze correspondence from EMC expert Marc Fazioli regarding the preparation of his rebuttal report | 0.1 | 20.00 |
| 06/15/11 | CHW | L250 A103 | Revise and finalize reply to Government's brief regarding scope of Rule 6(e) | 0.8 | 160.00 |
| 06/15/11 | CHW | L120 A108 | Telephone call to David Anderson regarding recent developments in criminal case | 0.5 | 100.00 |
| 06/15/11 | CHW | L120 A104 | Analyze strategy for addressing issues relating to unidentified eyewitness and legal basis for Government's objections to prepare for tomorrow's | 1.1 | 220.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 19

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | motion hearing | | |
| 06/15/11 | LKC | L240 A111 | Review transcripts and pleadings for supporting cites to Egan Marine's Motion to Exclude Certain Evidence at Trial | 2.8 | 308.00 |
| 06/15/11 | LKC | L340 A111 | Review of expert materials provided by Exxon experts in preparation for expert discovery | 2.5 | 275.00 |
| 06/15/11 | LKC | L340 A111 | Prepare for depositions of Exxon experts | 1.1 | 121.00 |
| 06/15/11 | DHS | L190 A107 | Draft e-mail to EMC counsel summarizing the results of the Griffin interview | 0.3 | 75.00 |
| 06/16/11 | BB | L430 A103 | Complete draft of Motion in Limine to Exclude Supplemental Report of John DeHaan | 2.2 | 440.00 |
| 06/16/11 | BB | L430 A103 | Edit and revise Motion in Limine to Exclude Supplemental Report of John DeHaan (now captioned, Motion to Strike Supplemental Report of John DeHaan) | 1.7 | 340.00 |
| 06/16/11 | BB | L340 A104 | Continue analysis of lengthy deposition transcript (423 pages) of EMC's Expert Donald J. Hoffmann in preparation for deposing United States' and Exxon's experts | 2.9 | 580.00 |
| 06/16/11 | BB | L240 A104 | Strategize regarding successful outcome of today's hearing on EMC's Motion to Supplement EMC's Motion to Dismiss | 0.3 | 60.00 |
| 06/16/11 | BB | L430 A104 | Strategize regarding Government's request for a delay of trial to allow criminal trial to proceed in advance of civil proceedings | 0.2 | 40.00 |
| 06/16/11 | BB | L340 A108 | Correspondence with Captain Marc Fazioli regarding his rebuttal to Exxon's expert reports | 0.1 | 20.00 |
| 06/16/11 | LKC | L340 A111 | Organization of expert witness deposition materials | 1.0 | 110.00 |
| 06/16/11 | LKC | L340 A111 | Interface with Court Reporters regarding depositions of expert witnesses | 0.7 | 77.00 |
| 06/16/11 | LKC | L340 A111 | Evaluate John DeHaan expert file materials | 1.3 | 143.00 |
| 06/16/11 | LKC | L240 A111 | Review transcripts and pleadings to obtain cites for Brief in Support of Motion to Exclude Certain Evidence at Trial | 1.8 | 198.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 20

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 06/16/11 | LKC | L240 A111 | Strategize regarding forthcoming briefs to file | 0.5 | 55.00 |
| 06/16/11 | CAA | L130 A104 | Review May, 2010, 20/20 interview by John DeHaan/additional DeHaan impeachment information | 1.1 | 275.00 |
| 06/16/11 | CAA | L130 A106 | Forward video and opposing expert information to co-counsel and to client | 0.2 | 50.00 |
| 06/16/11 | CAA | L210 A103 | Revise/edit draft Brief in Support of Motion to Strike supplemental report of John DeHaan | 1.3 | 325.00 |
| 06/16/11 | CAA | L210 A104 | Address strategic/tactical impact of Court's comments on dismissal/continuance motions at today's hearing/determine best position for client on Government requirements for continuance | 1.1 | 275.00 |
| 06/16/11 | CHW | L120 A104 | Continue to analyze arguments regarding Rule 6(e) and disclosure of eyewitness to prepare for argument on motion | 1.3 | 260.00 |
| 06/16/11 | CHW | L250 A109 | Appear in district court for argument regarding newly identified eyewitness, motion to dismiss, Rule 6(e), and potential continuance of trial | 1.0 | 200.00 |
| 06/16/11 | CHW | L120 A106 | Meet with Dennis Egan, David Anderson, and Bill Ryan after hearing to discuss strategy | 0.8 | 160.00 |
| 06/16/11 | CHW | L120 A103 | Draft memorandum regarding developments at this morning's hearing and strategy for which case to take to trial first | 0.9 | 180.00 |
| 06/17/11 | BB | L340 A108 | Correspondence with Captain Marc Fazioli regarding scheduling of telephone conference to discuss rebuttal report | 0.1 | 20.00 |
| 06/17/11 | BB | L340 A108 | Telephone conference with Captain Marc Fazioli regarding rebuttal report | 0.2 | 40.00 |
| 06/17/11 | BB | L340 A104 | Compete analysis of lengthy deposition transcript (423 pages) of EMC's Expert Donald J. Hoffmann in preparation for deposing United States' and Exxon's experts | 2.5 | 500.00 |
| 06/17/11 | BB | L340 A104 | Analyze Captain Marc Fazioli's rebuttal expert report draft and attachments (and original report) noting areas that need modification | 1.8 | 360.00 |
| 06/17/11 | BB | L340 A104 | Begin analysis of lengthy deposition (328 pages) of United States' Expert John D. DeHaan | 3.3 | 660.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 21

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 06/17/11 | BB | L430 A103 | Make final edits and revisions to EMC's Motion to Strike Supplemental Report of John D. DeHaan | 0.4 | 80.00 |
| 06/17/11 | CAA | L210 A104 | Review e-mail from Rob Kelly regarding Government Motion for Continuance, moving presentment on pending motions; implications of same | 0.3 | 75.00 |
| 06/17/11 | LKC | L240 A111 | Review transcripts to obtain cites for brief in support of Motion to Exclude Certain Evidence at Trial | 3.7 | 407.00 |
| 06/17/11 | LKC | L340 A111 | Organization of expert file materials | 2.3 | 253.00 |
| 06/17/11 | DHS | L190 A104 | Travel to Chicago to Exxon inspection of EMC-423 | 3.2 | 800.00 |
| 06/17/11 | DHS | L190 A106 | Meet with client to discuss issues surrounding barge inspection | 2.3 | 575.00 |
| 06/17/11 | DHS | L190 A109 | Attend Exxon inspection of Barge EMC-423 | 4.1 | 1,025.00 |
| 06/17/11 | DHS | L190 A112 | Travel from Chicago to Norfolk | 3.5 | 875.00 |
| 06/18/11 | DHS | L330 A104 | Prepare for deposition of Rik van Hemmen by reviewing testimony and applicable U.S. Coast Guard regulations | 4.9 | 1,225.00 |
| 06/19/11 | BB | L410 A104 | Analyze whether or not Dennis Michael Egan's prior Coast Guard Hearing testimony will be admissible in the civil case under the Federal Evidence Rules hearsay exceptions if Captain Egan pleads the Fifth Amendment protection against self-incrimination | 1.8 | 360.00 |
| 06/19/11 | LKC | L240 A111 | Review transcripts to obtain cites for brief in support of Motion to Exclude Certain Evidence at Trial | 0.5 | 55.00 |
| 06/19/11 | LKC | L340 A111 | Review and analyze expert file materials in preparation for trial | 0.8 | 88.00 |
| 06/20/11 | BB | L410 A104 | Strategize regarding admissibility of Dennis Michael Egan's prior hearing testimony if he pleads the Fifth Amendment in the federal civil case | 0.5 | 100.00 |
| 06/20/11 | BB | L340 A104 | Complete analysis of lengthy deposition (328 pages) of United States' Expert John D. DeHaan | 3.3 | 660.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 22

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | noting useful testimony for pending motion practice | | |
| 06/20/11 | BB | L430 A101 | Strategize regarding filing of our response to United States Motion in Limine and EMC's Consolidated Motion in Limine, expert rebuttal reports, and whether or not to oppose the United States motion for a continuance of the civil trial | 1.4 | 280.00 |
| 06/20/11 | BB | L340 A108 | Telephone conference with Dr. Alan Kasner regarding his rebuttal to Exxon's expert reports | 0.2 | 40.00 |
| 06/20/11 | BB | L340 A104 | Analyze draft of the Rebuttal Expert Report of Donald Flessner (including exhibits) noting potential corrections and areas for further development | 1.7 | 340.00 |
| 06/20/11 | BB | L320 A104 | Analyze the Coast Guard interview notes of Mark Hamilton from the initial and second interview of Dennis Michael Egan to determine proper strategy for using prior statements of Egan at trial | 0.4 | 80.00 |
| 06/20/11 | BB | L340 A104 | Analyze notes in rebuttal to Exxon's expert reports submitted by Dr. Alan Kasner | 0.3 | 60.00 |
| 06/20/11 | BB | L340 A108 | Correspondence with Donald Flessner regarding rebuttal report to Exxon's expert witness reports | 0.1 | 20.00 |
| 06/20/11 | CAA | L190 A104 | Investigate options, benefits, risks of continuing civil trial, sequencing civil trial before criminal trial, Government position on same, related strategy and tactical concerns | 1.1 | 275.00 |
| 06/20/11 | CAA | L190 A104 | Review LT Reed's notes from various interviews with Dennis Michael Egan to determine whether risk of their being used in lieu of his live testimony is acceptable | 0.3 | 75.00 |
| 06/20/11 | CHW | L120 A104 | Analyze potential document issues identified by Dennis Egan | 0.3 | 60.00 |
| 06/20/11 | CHW | L120 A104 | Continue to analyze strategy issues regarding trial date and motion to dismiss | 0.4 | 80.00 |
| 06/20/11 | LKC | L210 A111 | Strategize regarding outstanding motions, motions to file, and possible case continuance | 1.3 | 143.00 |
| 06/20/11 | LKC | L340 A111 | Organization of materials reviewed by government experts | 0.7 | 77.00 |
| 06/20/11 | LKC | L340 A111 | Telephone conferences with court reporters regarding status of materials and invoices | 0.5 | 55.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 23

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 06/20/11 | LKC | L340 A111 | Interface with court reporter regarding upcoming video depositions of Exxon expert witnesses | 0.4 | 44.00 |
| 06/20/11 | DHS | L350 A103 | Review and revise EMC Motion to Strike DeHaan Supplemental Report | 0.7 | 175.00 |
| 06/20/11 | DHS | L340 A104 | Review draft Rebuttal Report of Mr. Flessner | 0.5 | 125.00 |
| 06/20/11 | DHS | L340 A104 | Review draft Rebuttal Report of Mr. Fazioli | 0.7 | 175.00 |
| 06/20/11 | DHS | L340 A104 | Review e-mail from Dr. Kasner regarding pressure transducer | 0.3 | 75.00 |
| 06/20/11 | DHS | L190 A104 | Review issues involving Certificate of Inspection for tank barges | 1.1 | 275.00 |
| 06/20/11 | DHS | L340 A104 | Consider revisions to expert reports | 1.3 | 325.00 |
| 06/20/11 | DHS | L340 A106 | Telephone conference with client regarding expert report issues | 1.1 | 275.00 |
| 06/21/11 | BB | L340 A104 | Review and analyze Captain Marc Fazioli's Rebuttal Expert Report in preparation for telephone conference with Captain Fazioli regarding same | 0.5 | 100.00 |
| 06/21/11 | BB | L340 A108 | Telephone conference with Captain Marc Fazioli regarding modification to his Rebuttal Expert Report | 1.1 | 220.00 |
| 06/21/11 | BB | L440 A104 | Analyze portions of the Code of Federal Regulations regarding the provision of Material Safety Data Sheets and analyze ExxonMobil's compliance with same | 0.9 | 180.00 |
| 06/21/11 | BB | L340 A108 | Telephone Conference with Donald Flessner and Dileep Sirur regarding modifications to their Rebuttal Expert Report | 1.0 | 200.00 |
| 06/21/11 | BB | L340 A104 | Begin analysis of lengthy deposition of United States' Expert Donald Cortes | 1.1 | 220.00 |
| 06/21/11 | BB | L430 A103 | Edit and revise EMC's Motion to Strike Supplemental Report of John D. DeHaan to include references to DeHaan's Expert Deposition Testimony | 1.2 | 240.00 |
| 06/21/11 | BB | L430 A104 | Strategize regarding best timing for filing EMC's Motion to Strike Supplemental Report of United | 0.4 | 80.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 24

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | States' Expert John D. DeHaan | | |
| 06/21/11 | BB | L440 A104 | Analyze numerous Certificates of Inspections recently received from client and analyze trial utility of same | 0.8 | 160.00 |
| 06/21/11 | BB | L320 A104 | Analyze the United States' and Exxon's numerous Request for Production of Documents to determine if recently received Certificates of Inspections are responsive and must be tendered in Supplemental Responses to Request for Production | 1.8 | 360.00 |
| 06/21/11 | BB | L320 A108 | Correspondence with Donald Flessner regarding EMC's Request for Production and whether or nor ExxonMobil adequately produced all requested operational data | 0.2 | 40.00 |
| 06/21/11 | CHW | L120 A104 | Continue to analyze issues regarding Government's request for continuance | 0.2 | 40.00 |
| 06/21/11 | LKC | L240 A111 | Draft Brief in Support of Motion to Strike Supplemental Report of John DeHaan | 1.8 | 198.00 |
| 06/21/11 | LKC | L240 A111 | Prepare exhibits for Brief in Support of Motion to Strike Supplemental Report of John DeHaan | 0.5 | 55.00 |
| 06/21/11 | LKC | L340 A111 | Organization of expert file materials | 1.0 | 110.00 |
| 06/21/11 | CAA | L130 A108 | Telephone conference with Captain Fazioli regarding his rebutting Exxon experts' reports | 1.2 | 300.00 |
| 06/21/11 | CAA | L190 A104 | Review various certificates of inspection for Egan barges | 0.2 | 50.00 |
| 06/21/11 | DHS | L340 A104 | Outline revisions to Fazioli Rebuttal Report | 1.2 | 300.00 |
| 06/21/11 | DHS | L340 A108 | Telephone conference with Mr. Fazioli regarding Rebuttal Report and discuss revisions | 1.0 | 250.00 |
| 06/21/11 | DHS | L340 A108 | Telephone conference with Mr. Flessner to discuss report progress and issues | 0.9 | 225.00 |
| 06/21/11 | DHS | L330 A107 | Teleconference and e-mails with Mr. Kelly regarding order of depositions and locations | 0.5 | 125.00 |
| 06/21/11 | DHS | L350 A103 | Make final edits to Motion to Strike DeHaan's report | 0.4 | 100.00 |
| 06/21/11 | DHS | L190 | Review Certificates of Inspection from Egan Marine | 0.5 | 125.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 25

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A104 | tank barges for use in depositions | | |
| 06/21/11 | DHS | L190 A104 | Review professional literature regarding petroleum flash points and weathering | 3.1 | 775.00 |
| 06/22/11 | BB | L430 A104 | Analyze lengthy transcript from hearing on Motion to Supplement EMC's Motion to Dismiss | 0.6 | 120.00 |
| 06/22/11 | BB | L430 A104 | Strategize regarding subsequent motion practice following judge's grant of EMC's Motion to Supplement its Motion to Dismiss and EMC's response to the United States' Motion for a Continuance | 0.4 | 80.00 |
| 06/22/11 | CHW | L120 A106 | Telephone call from David Anderson regarding hearings last week | 0.2 | 40.00 |
| 06/22/11 | CHW | L250 A104 | Review transcript of hearing before Judge Leinenweber last week | 0.5 | 100.00 |
| 06/22/11 | CHW | L120 A104 | Analyze issues regarding anticipated continuance motion and Fifth Amendment issues regarding Dennis Michael Egan's testimony | 0.3 | 60.00 |
| 06/22/11 | DHS | L190 A106 | Telephone conference with client regarding various case issues including continuance | 0.8 | 200.00 |
| 06/22/11 | DHS | L340 A104 | Continue to review draft expert reports and compare to opinions disclosed by ExxonMobil experts | 3.2 | 800.00 |
| 06/23/11 | BB | L340 A104 | Analyze Rebuttal Report of EMC expert Captain Marc Fazioli | 1.3 | 260.00 |
| 06/23/11 | BB | L340 A103 | Edit and revise Captain Marc Fazioli's Rebuttal Expert Report | 1.8 | 360.00 |
| 06/23/11 | BB | L340 A108 | Telephone conference with Captain Marc Fazioli to go over revisions/corrections to his Expert Rebuttal Report | 1.5 | 300.00 |
| 06/23/11 | BB | L340 A108 | Telephone conference with Dr. Alan Kasner to discuss his Expert Opinion Rebuttal | 0.3 | 60.00 |
| 06/23/11 | BB | L340 A104 | Analyze draft Expert Rebuttal Report of Donald Flessner | 0.9 | 180.00 |
| 06/23/11 | BB | L340 A103 | Edit and revise Expert Rebuttal Report of Donald Flessner | 0.4 | 80.00 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 26

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 06/23/11 | BB | L340 A104 | Analyze draft Expert Rebuttal Report of Donald Hoffmann | 0.6 | 120.00 |
| 06/23/11 | BB | L340 A103 | Edit and revise Draft Expert Rebuttal Report of Donald Hoffmann | 0.6 | 120.00 |
| 06/23/11 | BB | L340 A108 | Telephone Conference with Donald Flessner regarding changes/edits to his Expert Rebuttal Report | 0.6 | 120.00 |
| 06/23/11 | LKC | L340 A111 | Telephone conference with Tom Neumann regarding deposition errata | 0.2 | 22.00 |
| 06/23/11 | LKC | L340 A111 | Telephone conference with John Pless regarding status of errata sheet | 0.1 | 11.00 |
| 06/23/11 | LKC | L340 A111 | Draft letter to counsel regarding rebuttal expert reports | 0.2 | 22.00 |
| 06/23/11 | LKC | L340 A111 | Draft discovery regarding Rebuttal Expert Reports | 0.6 | 66.00 |
| 06/23/11 | LKC | L340 A111 | Organization of expert file materials | 1.6 | 176.00 |
| 06/23/11 | CAA | L210 A104 | Review transcript of June 16th hearing on Motion to Supplement Motion to Dismiss Pleadings | 0.6 | 150.00 |
| 06/23/11 | CAA | L130 A104 | Review draft rebuttal report by Marc Fazioli | 0.9 | 225.00 |
| 06/23/11 | CAA | L130 A104 | Review draft rebuttal report by Donald Flessner | 0.8 | 200.00 |
| 06/23/11 | DHS | L330 A104 | Negotiate deposition dates with Mr. Kelly | 0.8 | 200.00 |
| 06/23/11 | DHS | L340 A108 | Telephone conference with Dr. Kasner regarding contents of Rebuttal Report | 0.5 | 125.00 |
| 06/23/11 | DHS | L340 A104 | Review draft Rebuttal Report of Mr. Flessner | 0.5 | 125.00 |
| 06/23/11 | DHS | L340 A108 | Telephone conference with Mr. Flessner to discuss revisions to Rebuttal Report | 0.5 | 125.00 |
| 06/23/11 | DHS | L340 A104 | Receive and review Rebuttal Report of Dr. Hoffmann | 0.4 | 100.00 |
| 06/23/11 | DHS | L340 A108 | Telephone conference with Dr. Hoffmann regarding Rebuttal Report | 0.4 | 100.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 27

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 06/23/11 | DHS | L340 A108 | Draft e-mail to Dr. Hoffmann requesting edits to expert report | 0.2 | 50.00 |
| 06/23/11 | DHS | L330 A108 | Draft e-mail obtaining final approval for deposition schedule from opposing counsel | 0.2 | 50.00 |
| 06/23/11 | DHS | L210 A107 | Draft e-mail to Mr. Kelly opposing Government Motion for Continuance | 0.2 | 50.00 |
| 06/24/11 | LKC | L340 A111 | Prepare Egan Marine's Rebuttal Expert Disclosure | 1.8 | 198.00 |
| 06/24/11 | LKC | L340 A111 | Draft notices of deposition for remaining government expert witnesses | 0.4 | 44.00 |
| 06/24/11 | LKC | L340 A111 | Emails to David Anderson forwarding rebuttal expert reports | 0.3 | 33.00 |
| 06/24/11 | CHW | L250 A106 | Telephone call from David Anderson regarding anticipated motion for continuance | 0.2 | 40.00 |
| 06/24/11 | CHW | L250 A104 | Review rebuttal expert reports | 0.3 | 60.00 |
| 06/24/11 | DHS | L340 A104 | Review draft report of Mr. Fazioli and identify edits | 0.8 | 200.00 |
| 06/24/11 | DHS | L340 A104 | Review draft report of Dr. Kasner and identify edits | 0.7 | 175.00 |
| 06/24/11 | DHS | L340 A108 | Telephone conference with Mr. Fazioli regarding edits to report | 0.5 | 125.00 |
| 06/24/11 | DHS | L340 A108 | Telephone conference with Dr. Kasner regarding edits to report | 0.4 | 100.00 |
| 06/24/11 | DHS | L340 A104 | Review final report of Dr. Hoffmann | 0.4 | 100.00 |
| 06/24/11 | DHS | L340 A106 | Telephone conference with client regarding expert reports | 0.9 | 225.00 |
| 06/24/11 | DHS | L340 A104 | Review final draft of Mr. Flessner's report and suggest edits | 0.9 | 225.00 |
| 06/24/11 | DHS | L340 A104 | Review final report of Mr. Fazioli | 0.4 | 100.00 |
| 06/24/11 | DHS | L340 A108 | Telephone conference with Mr. Fazioli regarding edits to report | 0.5 | 125.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 28

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11

| Date | Init | Task<br>Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 06/24/11 | DHS | L340<br>A104 | Make final review of reports and approve for disclosure | 0.5 | 125.00 |
| 06/25/11 | DHS | L190<br>A106 | Draft letter to client regarding continuance and jury trial issues | 2.8 | 700.00 |
| 06/25/11 | DHS | L190<br>A103 | Begin status letter to Julia Price | 1.1 | 275.00 |
| 06/26/11 | LKC | L340<br>A111 | Draft notices of deposition for remaining government expert witnesses | 0.6 | 66.00 |
| 06/26/11 | LKC | L240<br>A111 | Review deposition testimony for cites to support Egan Marine's Motion to Exclude Certain Evidence at Trial | 0.5 | 55.00 |
| 06/27/11 | BB | L340<br>A104 | Analyze final expert rebuttal report of Donald Flessner | 0.9 | 180.00 |
| 06/27/11 | BB | L340<br>A104 | Analyze final expert rebuttal report of Dr. Alan Kasner | 0.3 | 60.00 |
| 06/27/11 | BB | L340<br>A104 | Analyze final expert rebuttal report of Captain Marc Fazioli | 1.1 | 220.00 |
| 06/27/11 | BB | L340<br>A104 | Analyze final expert rebuttal report of Doctor Donald J Hoffmann | 0.9 | 180.00 |
| 06/27/11 | BB | L440<br>A108 | Analyze, edit and revise letter to client regarding pending key decisions | 0.4 | 80.00 |
| 06/27/11 | BB | L440<br>A104 | Strategize regarding potential procedural devices for excluding unfavorable ATF and Chicago Fire Department reports at trial | 0.9 | 180.00 |
| 06/27/11 | BB | L340<br>A104 | Continue analysis of deposition of Government Expert, Dr. Donald Cortes | 1.1 | 220.00 |
| 06/27/11 | BB | L440<br>A104 | Analyze portions of Dennis Harry Egan's video deposition to determine how persuasive he's likely to be in front of a jury or if we should retract our jury demand and proceed with a bench trial | 0.6 | 120.00 |
| 06/27/11 | BB | L430<br>A101 | Draft Memorandum and circulate same to other members of defense team listing current evidence included in EMC's Motion in Limine and soliciting input on other items to include | 0.4 | 80.00 |
| 06/27/11 | BB | L430<br>A101 | Strategize regarding 1) pending motions and subpoenas, 2) whether or not to revoke EMC's jury demand, 3) whether or not to oppose United | 1.4 | 280.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 29

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | States' Motion for a Continuance, 4) promotion company issues, and 5) upcoming expert depositions | | |
| 06/27/11 | CAA | L190 A103 | Revise/edit draft letter on strategic advice to client | 0.6 | 150.00 |
| 06/27/11 | CAA | L340 A104 | Review final rebuttal reports of Donald Hoffman, Alan Kasner, Marc Fazioli and Donald Flessner | 1.5 | 375.00 |
| 06/27/11 | CAA | L350 A104 | Review Exxon's requests for production/interrogatories in the state case | 0.3 | 75.00 |
| 06/27/11 | CAA | L190 A104 | Address various strategic/tactical issues, motions practice, jury trial, continuance, etc. | 1.2 | 300.00 |
| 06/27/11 | CAA | L190 A106 | Telephone conference with Dennis Egan regarding same, advice regarding media publicity/interest in case | 0.4 | 100.00 |
| 06/27/11 | CHW | L250 A104 | Analyze strategy regarding anticipated motion for continuance, motions in limine, coordination of civil and criminal trial schedules, and expert issues | 1.2 | 240.00 |
| 06/27/11 | CHW | L120 A103 | Review and revise draft letter to client regarding whether to try civil case before criminal case and whether to withdraw jury demand | 0.3 | 60.00 |
| 06/27/11 | LKC | L120 A111 | Strategize regarding upcoming expert depositions, outstanding briefs, issues to research | 2.0 | 220.00 |
| 06/27/11 | LKC | L340 A111 | Draft letter to Rob Kelly forwarding deposition notices for John Malooly, David Tucholski, Peter Wakefield, and Brian Hall | 0.1 | 11.00 |
| 06/27/11 | LKC | L340 A111 | Email to counsel regarding notices of deposition for John Malooly, David Tucholski, Peter Wakefield, and Brian Hall | 0.2 | 22.00 |
| 06/27/11 | DHS | L190 A104 | Review case status and consider future course of action | 1.2 | 300.00 |
| 06/27/11 | DHS | L330 A104 | Review expert reports and develop strategy for upcoming depositions | 2.1 | 525.00 |
| 06/27/11 | DHS | L190 A106 | Draft letter to client, Dennis Egan, regarding advice regarding continuance and jury trial | 1.8 | 450.00 |
| 06/27/11 | DHS | L330 A104 | Consider objectives of van Hemmen deposition | 0.5 | 125.00 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 30

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 06/27/11 | DHS | L330 A104 | Review van Hemmen file for deposition | 1.4 | 350.00 |
| 06/27/11 | DHS | L340 A104 | Review DeHaan's file documents | 2.1 | 525.00 |
| 06/28/11 | BB | L340 A104 | Analyze deposition notices for Exxon expert witnesses | 0.2 | 40.00 |
| 06/28/11 | BB | L340 A101 | Strategize regarding EMC's response to Exxon's counsel's request to move the deposition time of Randy Kent | 0.2 | 40.00 |
| 06/28/11 | BB | L340 A104 | Complete analysis of lengthy deposition (286 pages) of Donald Cortes | 3.9 | 780.00 |
| 06/28/11 | CAA | L210 A103 | Draft Motion in Limine | 0.4 | 100.00 |
| 06/28/11 | LKC | L340 A111 | Telephone conference with Kimberly Luciano at Egan Marine regarding status of receipt of various expert documents | 0.2 | 22.00 |
| 06/28/11 | LKC | L340 A111 | Emails to Kimberly Luciano and David Anderson regarding expert depositions | 0.4 | 44.00 |
| 06/28/11 | LKC | L340 A111 | Prepare package to Kimberly Luciano and David Anderson at Egan Marine regarding expert deposition materials | 1.2 | 132.00 |
| 06/28/11 | LKC | L340 A111 | Telephone conference with Court Reporter regarding upcoming depositions of government expert witnesses | 0.3 | 33.00 |
| 06/28/11 | LKC | L340 A111 | Review errata sheet received from John Pless | 0.1 | 11.00 |
| 06/28/11 | LKC | L340 A111 | Research Exxon expert witnesses in preparation for deposition | 1.0 | 110.00 |
| 06/28/11 | DHS | L330 A104 | Review and sign Notices of Depositions | 0.3 | 75.00 |
| 06/28/11 | DHS | L330 A106 | Exchange e-mails with Ms. Kim regarding adjustment to deposition schedule | 0.3 | 75.00 |
| 06/28/11 | DHS | L190 A106 | Telephone conference with client regarding scheduling issues and continuance | 1.1 | 275.00 |
| 06/28/11 | DHS | L330 A104 | Continue to review DeHaan file in preparation for depositions | 2.1 | 525.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 31

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 06/29/11 | BB | L340 A104 | Review and analyze 1) professional memberships, 2) employment history, and 3) previous cases, depositions, and mediations of Exxon's expert Rik van Hemmen to develop impeachment evidence for use in deposition | 3.8 | 760.00 |
| 06/29/11 | BB | L340 A104 | Review and analyze 1) professional memberships, 2) employment history, and 3) previous cases, depositions, and mediations of Exxon's expert Rik van Hemmen to develop impeachment evidence for use in deposition | 2.2 | 440.00 |
| 06/29/11 | CAA | L330 A103 | Draft outline for van Hemmen deposition | 1.0 | 250.00 |
| 06/29/11 | LKC | L340 A111 | Review errata sheet from Tom Neumann and forward to Court Reporter | 0.1 | 11.00 |
| 06/29/11 | LKC | L340 A111 | Interface with Court Reporter for depositions of John Malooly, Peter Wakefield, David Tucholski, and Brian Hall | 0.6 | 66.00 |
| 06/29/11 | LKC | L340 A111 | Calendar upcoming depositions for litigation team | 0.5 | 55.00 |
| 06/29/11 | LKC | L340 A111 | Interface with Court Reporter regarding deposition of Randy Kent | 0.2 | 22.00 |
| 06/29/11 | LKC | L130 A111 | Forward invoice from Tom Neumann to client for payment | 0.1 | 11.00 |
| 06/29/11 | LKC | L340 A111 | Analysis of errata sheet changes from Dr. Spencer deposition | 0.4 | 44.00 |
| 06/29/11 | DHS | L340 A104 | Review Mr. van Hemmen's expert report and identify areas to exploit during deposition | 1.1 | 275.00 |
| 06/29/11 | DHS | L330 A106 | Telephone conference with client regarding deposition strategy | 1.1 | 275.00 |
| 06/30/11 | BB | L340 A104 | Analyze expert report of Rik van Hemmen and strategize regarding potential filing of Daubert motion | 1.1 | 220.00 |
| 06/30/11 | BB | L340 A104 | Conduct background investigation of Exxon's expert Randy Schneider, including 1) previous reported case appearances, 2) previous depositions, 3) previous Daubert challenges, 4) previous publications, 5) previous speaking engagements and 6) education and employment | 3.6 | 720.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 32

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | | experience | | |
| 06/30/11 | BB | L340 A104 | Analyze expert file of Rik van Hemmen, including photos contained therein, to verify Exxon's compliance with expert discovery requirements | 0.3 | 60.00 |
| 06/30/11 | BB | L340 A104 | Review and analyze deposition of Rik van Hemmen from a case previously handled by firm to identify potential areas for impeachment in van Hemmen's pending deposition | 1.3 | 260.00 |
| 06/30/11 | BB | L340 A101 | Strategize regarding United States' Motion to Continue trial and upcoming deposition of expert Rik van Hemmen | 1.5 | 300.00 |
| 06/30/11 | BK | L340 A104 | Research sources for a book for Jason Barlow | 0.9 | 99.00 |
| 06/30/11 | LKC | L340 A111 | Prepare for depositions of expert witnesses in Chicago | 0.3 | 33.00 |
| 06/30/11 | LKC | L340 A111 | Prepare for the depositions of Rik van Hemmen and Randy Kent | 4.7 | 517.00 |
| 06/30/11 | LKC | L340 A111 | Strategize regarding the deposition of Rik van Hemmen | 1.5 | 165.00 |
| 06/30/11 | CAA | L210 A104 | Review Government's Motion to Continue Trial and Brief in Support | 0.4 | 100.00 |
| 06/30/11 | CAA | L330 A101 | Prepare for deposition of Rik van Hemmen | 1.1 | 275.00 |
| 06/30/11 | CAA | L210 A103 | Draft Brief in Opposition to Government's Motion for Continuance | 0.5 | 125.00 |
| 06/30/11 | DHS | L330 A104 | Detailed review of van Hemmen expert report and establish goals for deposition | 2.5 | 625.00 |
| 06/30/11 | DHS | L330 A108 | Obtain approval from Mr. Skelly to bring Mr. Fazioli to van Hemmen deposition | 0.3 | 75.00 |
| 06/30/11 | DHS | L330 A108 | Telephone conference with Mr. Fazioli regarding appearance of van Hemmen deposition | 0.4 | 100.00 |
| 06/30/11 | DHS | L210 A104 | Review Motion for Continuance filed by Government | 0.5 | 125.00 |
| 06/30/11 | DHS | L210 A104 | Establish strategy for responding to Continuance | 0.4 | 100.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 33

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 06/30/11 | DHS | L330 A104 | Begin designing van Hemmen examination and identify additional materials to be used | 2.4 | 600.00 |
| | | | Totals | 514.0 | 107,161.00 |

### TIMEKEEPER TIME SUMMARY THROUGH 06/30/11

| Initials | Name | Status | Hours | Rate | Amount |
|------|------|------|------|------|------|
| CAA | Abel | Partner | 81.9 | 250.00 | 20,475.00 |
| BB | Barlow | Associate | 158.5 | 200.00 | 31,700.00 |
| LKC | Collins | Paralegal | 86.9 | 110.00 | 9,559.00 |
| BK | Katz | Library Research | 0.9 | 110.00 | 99.00 |
| VLR | Richardson | Paralegal | 0.8 | 110.00 | 88.00 |
| DHS | Sump | Of Counsel | 164.8 | 250.00 | 41,200.00 |
| CHW | White | Associate | 20.2 | 200.00 | 4,040.00 |

IN ACCOUNT WITH

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 34

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 06/30/11**

| Date | Description | Amount |
|------|-------------|--------|
| 06/13/11 | Copy Charges – VENDOR: U.S. Legal Support; INVOICE#: 701443; DATE: 5/20/2011  -  Inspectorage America- Copies of documents | 28.00 |
| 06/14/11 | Court Reporter/Deposition Costs – VENDOR: McCorkle Court Reporters Inc; INVOICE#: 409064; DATE: 5/20/2011  -  Marc Fazioli - E-Tran Transcript | 610.45 |
| 06/22/11 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ271741; DATE: 6/2/2011  -  Medical Technical copy of transcript/word index - Donald Hoffman/Services provided on 5/17/11. | 1,703.40 |
| 06/22/11 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ271890; DATE: 6/3/2011  -  Medical Technical copy of transcript/Word index, exhibits - Thomas Neumann/services provided on 5/13/11. | 797.30 |
| 06/22/11 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ272959; DATE: 6/7/2011  -  Medical Technical copy of transcript/Word index, exhibits, litigation support disk, summary, condensed transcript - John Pless/services provided on 5/24/11 | 1,019.43 |
| 06/27/11 | Hotel – VENDOR: Abel, Christopher A.; INVOICE#: 061711ABEL; DATE: 6/17/2011  -  6/6-6/9/11 Expert deposition trip to Washington, DC. Lodging | 1,027.08 |
| 06/27/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 061711ABEL; DATE: 6/17/2011  -  6/6-6/9/11 Expert deposition trip to Washington, DC. 6/7 Christopher Abel - Courtyard by Marriott | 10.73 |
| 06/27/11 | Personal Car Mileage – VENDOR: Abel, Christopher A.; INVOICE#: 061711ABEL; DATE: 6/17/2011  -  6/6-6/9/11 Expert deposition trip to Washington, DC. R/T Mileage from Yorktown to Washington, DC. | 170.85 |
| 06/08/11 | Professional Services – VENDOR: U.S. Legal Support; INVOICE#: 701444; DATE: 5/20/2011  -  Requested documents | 20.00 |
| 06/09/11 | Rental Car – PAYEE: Avis; REQUEST#: 345882; DATE: 6/9/2011. 4/20/11-4/23/11 Car rental in Chicago for David Sump | 277.72 |
| 06/27/11 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 061711ABEL; DATE: 6/17/2011  -  6/6-6/9/11 Expert deposition trip to Washington, DC. Parking at hotel while in Washington, DC. | 127.68 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 08/26/11
Invoice Number 1365258
File No. 233242.000004
Claim/Client File No. 976517481
Page 35

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 06/30/11**

| Date | Description | Amount |
|------|-------------|--------|
| 06/22/11 | Transcript Cost – PAYEE: Gayle A. McGuigan, Inc.; REQUEST#: 346936; DATE: 6/22/2011. Transcript fee | 126.10 |
| 06/21/11 | Travel Expenses – VENDOR: Abel, Christopher A.; INVOICE#: 060911ABELA; DATE: 6/9/2011  -  DVD of 20/20 broadcast with DeHaan. | 19.90 |
| | Total: | 5,938.64 |
| | Total Fees & Costs: | $113,099.64 |

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wells Fargo Bank, N.A., Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 08/26/11 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1365258 |
| File No. | 233242 |

**Total Amount of This Invoice**          $113,099.64



**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT. THANK YOU!**

RECEIVED JUN 08 2011 ACCTS PAYABLE

**AVIS**

**CENTRAL BILLING STATEMENT**

STATEMENT DATE: 22MAY11
ACCOUNT NUMBER: AV191860-00-0000-8
BELOW IS A SUMMARY OF ALL UNPAID INVOICES

| | |
|---|---|
| PREVIOUS BALANCE | 2,538.11 |
| CURRENT CHARGES | 2,797.41 |
| CURRENT ADJUSTMENTS | 13.90- |
| PAYMENTS RECEIVED | 2,538.11- |
| TOTAL AMOUNT DUE | 2,797.41 |

TROTHMAN SANDERS
ACCOUNTS PAYABLE
600 PEACHTREE ST NE
STE 5200
ATLANTA GA 30308

**STATEMENT DATE:** 22MAY11
**ACCOUNT NUMBER:** AV191860-00-0000-8

| | |
|---|---|
| TOTAL DUE USD | 2,797.41 |
| AMOUNT ENCLOSED | |

PLEASE RETURN THIS PORTION OF THE STATEMENT WITH YOUR PAYMENT AND INDICATE THE DIFFERENCES ON THE COMMENTS SECTION ON THE ENCLOSED INVOICE. NOTE YOUR ACCOUNT NUMBER ON ALL CORRESPONDENCE

**REMITTANCE ADVICE**

PLEASE DIRECT ALL REMITTANCES TO:
AVIS RENT A CAR SYSTEM, INC
7876 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

INQUIRIES, PLEASE CALL
1-800-953-3300 OR WRITE TO:
AVIS CENTRAL BILLING C/S
P.O. BOX 6280
VIRGINIA BEACH, VA 23462

PAGE 0001

| DIV | CARD# | RENTAL NUMBER | NAME / REFERENCE | RENTAL LOCATION | DATE | RENTAL NUMBER | AMOUNT USD | PMT / ADJ / COMMENTS | NET AMT DUE USD |
|---|---|---|---|---|---|---|---|---|---|
| 01 | 05823 | U372628664 | BLOUNT,GREGORY.W | T.F.GREEN APO | 17MAY11 | U372628664 | 264.08 | | 264.08 |
| 01 | 05823 | U373486702 | BLOUNT,GREGORY.W | SAN FRAN APO | 19MAY11 | U373486702 | 261.43 | | 261.43 |
| 01 | 05823 | U377289791 | DAMGARD,MICHAEL | ORLANDO APO | 17MAY11 | U377289791 | 253.17 | ADJ097 13.90 | |
| 01 | 15806 | U390064261 | STACKHOUSE,MARK.C | PHOENIX APO | 13MAY11 | U390064261 | 267.07 | | 267.07 |
| 01 | 08462 | U320824645 | JAKUBIAK,JEFFREY.M | TUCSON APO | 12MAY11 | U320824645 | 60.85 | | 60.85 |
| 01 | 08462 | U332963055 | LYNCH,JOHN | BOBBY AIRPORT | 11MAY11 | U332963055 | 367.02 | | 367.02 |
| 01 | 17398 | U330962655 | SIMP,DAVID | MIDWAY APO-CHI | 20MAY11 | U330962655 | 131.73 | | 131.73 |
| 01 | 08462 | U776420931 | MEDFORD,KIMBERLY | SC CHARLESTON A | 16MAY11 | U776420931 | 277.72 | | 277.72 |
| 01 | 13957 | U787354142 | LYNCH,JOHN.C | BALT-WASH APO | 18MAY11 | U787354142 | 284.43 | | 284.43 |
| 01 | 08462 | U790105511 | LYNCH,JOHN.C | SAN DIEGO APO | 15MAY11 | U790105511 | 78.03 | | 78.03 |
| 01 | 08462 | U792769762 | LYNCH,JOHN.C | FT.LAUD APO | 17MAY11 | U792769762 | 528.53 | | 528.53 |
| 01 | 05823 | U797623640 | BLOUNT,GREGORY.W | SAVANNAH APO | 08MAY11 | U797623640 | 167.16 | | 167.16 |
| | | | | | | | 107.36 | | 107.36 |
| | | | | | | ***SUBTOTAL DIVISION 01 | | | *****2,797.41 |
| 01 | 05823 | U371102283 | BLOUNT,GREGORY.W | JOHN WAYNE APO | 18MAY11 | U371102283 | 280.53 | 751S6PMT | 280.53- |
| 01 | 05823 | U372589711 | BLOUNT,GREGORY.W | T.F.GREEN APO | 12MAY11 | U372589711 | 262.73 | 751S6PMT | 262.73- |
| 01 | 12670 | U347755804 | ROBIN,DAVID | APO INDIANAPOLI | 18MAY11 | U347755804 | 158.28 | 751S6PMT | 158.28- |
| 01 | 07829 | U748212312 | HAWKINS,CHARLES | W.PALM BCH APO | 10MAY11 | U748212312 | 128.62 | 751S6PMT | 128.62- |
| 01 | 17398 | U772663861 | SIMP,DAVID | OHARE APO CHI I | 24MAY11 | U772663861 | 166.60 | 751S6PMT | .00 |
| | | | | | | | 6.00 | ADJ097 | 172.60- |
| 01 | 15962 | U784791165 | LEONTI,JOHN | SALT LAKE APO | 15MAY11 | U784791165 | 442.65 | 751S6PMT | .00 |
| 01 | 17398 | U788371684 | SIMP,DAVID | LAGUARDIA APO | 23MAY11 | U788371684 | 332.23 | ADJ097 | .00 |
| | | | | | | | 20.25 | ADJ097 | |
| | | | | | | | 332.48 | 751S6PMT | 352.48- |
| 01 | 15962 | U789884642 | LEONTI,JOHN | SAN DIEGO APO | 14MAY11 | U789884642 | 553.16 | 751S6PMT | 553.16- |
| 01 | 07829 | U796717912 | HAWKINS,CHARLES | WASH DULLES AP | 19MAY11 | U796717912 | 58.64 | 751S6PMT | 58.64- |
| 01 | 08462 | U799317912 | LYNCH,JOHN.C | DALLAS FW APO | 15MAY11 | U799317912 | 124.42 | | .00 |

Q185239

**AVIS**

PAGE 0002

INQUIRIES PLEASE CALL:
1-800-555-3300 OR WRITE TO
AVIS CENTRAL BILLING C/S
P.O. BOX 6280
VIRGINIA BEACH, VA 23462

## CENTRAL BILLING STATEMENT

STATEMENT DATE: 22MAY11
ACCOUNT NUMBER: AV98160-00-0000-8

BELOW IS A SUMMARY OF ALL UNPAID INVOICES

TOTAL AMOUNT DUE 2,797.41

| | |
|---|---|
| PREVIOUS BALANCE | 2,538.11 |
| CURRENT CHARGES | 2,783.51- |
| CURRENT ADJUSTMENTS | 31.30 |
| PAYMENTS RECEIVED THRU 22MAY11 | 2,538.11- |
| TOTAL AMOUNT DUE 22MAY11 | 2,797.41 |

TROUTMAN SANDERS
ACCOUNTS PAYABLE
600 PEACHTREE ST NE
STE 5200
ATLANTA, GA 30308

| DV | CARD# | RENTAL NUMBER | NAME / REFERENCE | RENTAL LOCATION | DATE |
|---|---|---|---|---|---|
| 01 | 08462 | U787015375 | LYNCH,JOHN C | BALT-WASH APO | 19MAY11 |

```
*** WE PROVIDE MORE TIMELY AND ACCURATE INFORMATION ***
*TO THE BUSINESS COMMUNITY BY SHARING OUR *
*ACCOUNTS RECEIVABLE INFORMATION WITH DUN AND *
*BRADSTREET.*********
```

## REMITTANCE ADVICE

STATEMENT DATE: 22MAY11
ACCOUNT NUMBER: AV98160-00-0000-8

TROUTMAN SANDERS

PLEASE DIRECT ALL REMITTANCES TO:
AVIS RENT A CAR SYSTEM, INC
7876 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

| | |
|---|---|
| TOTAL DUE USD | 2,797.41 |
| AMOUNT ENCLOSED | |

PLEASE RETURN THIS PORTION OF THE STATEMENT WITH YOUR PAYMENT AND INDICATE THE DIFFERENCE IN THE COMMENTS SECTION ON THE ENCLOSED INVOICE. NOTE YOUR ACCOUNT NUMBER ON ALL CORRESPONDENCE.

| RENTAL NUMBER | DATE | AMOUNT USD | PYMT/ADJ/COMMENTS | NET AMT DUE USD |
|---|---|---|---|---|
| U787015375 | 22FEB11 | | 75196PMT | |
| | 22MAR11 | 124.42- | ********TOTAL UNPAID DIVISION 21APR11 | ********.00 |
| | 11APR11 | | ********SUBTOTAL DIVISION 01 | ********.00 |
| | 19MAY11 | 257.72 | ADJ097 4.00 | |
| | | | 74160PMT 257.72- | |
| | | | 75196PMT 4.00- | .00 |
| | | | ********SUBTOTAL DIVISION 01 | .00 |
| | | | ********TOTAL UNPAID 21MAR11 | .00 |
| | | | ********TOTAL AMOUNT DUE USD | *****2,797.41 |

ADJUSTMENT SUMMARY
(097 - TOLL USAGE

# Avis Invoice

PLEASE WRITE THE RENTAL AGREEMENT NUMBER ON
ALL CORRESPONDENCE AND NOTE ANY COMMENTS
ON THIS DOCUMENT.

RENTAL AGREEMENT NUMBER: U7873541142
FOR BILLING INQUIRIES: 1-800-159-3300

| | | VEHICLE DATES | | CP | MILES OUT | MILES IN | DRIVEN | CHARGES |
|---|---|---|---|---|---|---|---|---|
| RENTED: | 22MAY11 | | | | | | | |
| RETURNED: | 09MAY11/07:41 | AT:BALT-WASH APO | MD | | | | | |
| RESV: | 09MAY11/16:47 | AT:BALT-WASH APO | MD | WHI CHEV SIGNZ 4DR | C | 947 | 975 | 28 |
| DUE IN: | 09MAY11/18:00 | AT:BALT-WASH APO | MD | MD 3A693I0 | | | | |

RENTED BY:

LYNCH, JOHN C.
TROUTMAN SANDERS
600 PEACHTREE ST NE
SUITE 5200
ATLANTA                        GA 30308

*Daryel Patrick*

RENTAL DETAILS

| | | | | |
|---|---|---|---|---|
| NET TIME AND MILEAGE | | | | 45.00 * |
| | | | | |
| CUSTOMER FACILITATION CHARGES | | | | 3.75 * |
| TRANSPORTATION FEE | | | | 1.60 * |
| REGISTRATION FEE | | | | 0.43 * |
| REFUELING CHARGE | | | | 13.59 |
| AIRPORT CONCESSION FEE @ | | | | 5.23 * |
| TAXES @ 11.50% ON 70.00 | | | 11.11% | 8.05 |
| | | | | |
| TOTAL CHARGES | | | USD | 78.05 |

| | |
|---|---|
| WO#: | Y3R25X |
| ACCOUNT# | AV38160-01-0846-2 |
| CREDIT BY | |
| AWD# | A0698000 |
| COST CONTROL# | |
| VOUCHER | |
| RESV# | 02422502085 |
| RATE: | 44 |
| ARC# | 1154160 |
| LOCAL PHONE# | 7875396625 |
| FREQ. TRVLR | |
| DRIVER LICENSE | |

AVIS

RENTAL AGREEMENT NUMBER

U7873541142

PAYMENT DUE UPON RECEIPT.     USD          78.05          TAXABLE ITEMS *

O2.8590, 000053

| | |
|---|---|
| **From:** | Patrick, Danyel M. |
| **Sent:** | Wednesday, June 08, 2011 2:16 PM |
| **To:** | Ortiz, Serena J. |
| **Subject:** | RE: Avis Car Rental Invoice for John Lynch |

028590-000053

-----Original Message-----
From: Ortiz, Serena J.
Sent: Wednesday, June 08, 2011 10:43 AM
To: Patrick, Danyel M.
Subject: Avis Car Rental Invoice for John Lynch

Danyel,

Please review the attached invoices from Avis and let me know where to code the charge.

Thank you.

Serena Ortiz
Accounts Payable Representative
Troutman Sanders LLP
Ph. 404-885-3712 (internal:11-3712)
Fax 404-885-3900
serena.ortiz@troutmansanders.com

P Go Green - Please consider the environment before printing this email or any attachments

-----Original Message-----
From: HPMFP [mailto:HPMFP@troutmansanders.com]
Sent: Wednesday, June 08, 2011 10:00 AM
To: Ortiz, Serena J.
Subject: You have received a scan to email attachment //CP=None

# Avis Invoice

RENTAL AGREEMENT NUMBER: U392963056
FOR BILLING INQUIRIES: 1-800-959-3300

PLEASE WRITE THE RENTAL AGREEMENT NUMBER ON
ALL CORRESPONDENCE AND NOTE ANY COMMENTS
ON THIS DOCUMENT.

RENTED:    22MAY11
RETURNED:  17MAY11/19:04  AT: BOBBY AIRPORT    TX
DUE IN:    18MAY11/19:01  AT: 1915B APO HOUSTON  WHI  CHEV TRK4  4DR  S
RENTED BY: 18MAY11/19:00  AT: 1915B Y AIRPORT    CA. 6MUY163

LYNCH JOHN
TROUTMAN SANDERS
600 PEACHTREE ST NE
SUITE 5200
ATLANTA          GA 30308

Danyel Patrick

| | | VEHICLE DATES | GP | MILES OUT | MILES IN | DRIVEN | |
|---|---|---|---|---|---|---|---|

WOX       T3R25X
ACCOUNT   AV391860-01-0846-2
CREDIT ID # A0698000
AWOF
COOT CONTROLN
VOUCHER
RESH      035924290S1
AROF      XK
RATE:     1154160
LOCAL PHONE 7375336625C
FRED. TRVL#
DRIVER LICENSE

| RENTAL DETAILS | | | | CHARGES |
|---|---|---|---|---|
| NET TIME AND MILEAGE | | | | 83.00 * |
| REGISTRATION FEE | | | | 2.25 * |
| RRF FEE CHARGES | | | | 0.66 * |
| REFUELING CHARGE | | | | 21.96 * |
| AIRPORT CONCESSION FEE @ 11.11% ON 95.45 | | | | 9.54 * |
| TAXES @ 15.00% | | | | 14.32 * |
| TOTAL CHARGES | | | USD | 131.73 |

                                          TAXABLE ITEMS *

PAYMENT DUE UPON RECEIPT.    USD    131.73

038590.000053

| | |
|---|---|
| **From:** | Patrick, Danyel M. |
| **Sent:** | Wednesday, June 08, 2011 2:16 PM |
| **To:** | Ortiz, Serena J. |
| **Subject:** | RE: Avis Car Rental Invoice for John Lynch |

028590-000053

-----Original Message-----
From: Ortiz, Serena J.
Sent: Wednesday, June 08, 2011 10:43 AM
To: Patrick, Danyel M.
Subject: Avis Car Rental Invoice for John Lynch

Danyel,

Please review the attached invoices from Avis and let me know where to code the charge.

Thank you.

Serena Ortiz
Accounts Payable Representative
Troutman Sanders LLP
Ph. 404-885-3712 (internal:11-3712)
Fax 404-885-3900
serena.ortiz@troutmansanders.com

P Go Green - Please consider the environment before printing this email or any attachments

-----Original Message-----
From: HPMFP [mailto:HPMFP@troutmansanders.com]
Sent: Wednesday, June 08, 2011 10:00 AM
To: Ortiz, Serena J.
Subject: You have received a scan to email attachment //CP=None

1

# Avis Invoice

RENTAL AGREEMENT NUMBER: 073276J9762
FOR BILLING INQUIRIES: 1-800-559-3300

| | VEHICLE DATES | | VEHICLE TYPE | GP | MILES OUT | MILES IN | DRIVEN |
|---|---|---|---|---|---|---|---|
| RENTED: | 22MAY11 | AT:FT.LAUD APO | FL | | | | |
| RETURNED: | 15MAY11/17:16 | AT:FT.LAUD APO | FL NH TOYO NH 4DR | XC | 7961 | 8087 | 126 |
| DUE IN: | 17MAY11/15:06 | AT:FT.LAUD APO | FL NH 3721KM | | | | |
| | 17MAY11/16:45 | AT:FT.LAUD APO | FL | | | | |

RENTED BY:

LYNCH, JOHN.C
TROUTMAN SANDERS
600 PEACHTREE ST NE
SUITE 5200
ATLANTA               GA 30308

*Daniel Patrick* (signature)

WDR:
ACCOUNT#:        TJ9255Y
MODE:            A919260-01-0846-2
CREDIT 04
AUTH#:           A0698000
COST CONTROL#:
VOUCHER:
RES#:            0327618J0980
RATE:            RC
LOCAL PHONE:     1151457
FREG. TRVLR:     757-557-6625C
DRIVER LICENSE:

| RENTAL DETAILS | | | | | | CHARGES |
|---|---|---|---|---|---|---|
| 2 | DAYS | GP C CAR @ | 45.00 PER DAY | | | 90.00 |
| | NET TIME AND MILEAGE | | | | | 90.00 |
| | CUSTOMER FACILITATION CHARGES | | | | | 7.90 |
| | RRF PER CHARGES | | | | | 1.02 |
| | STATE SURCHARGE | | | | | 4.02 |
| | TIRE AND BATTERY SURCHARGE | | | | | 0.04 |
| | REGISTRATION FEE | | | | | 1.56 |
| | REFUELING CHARGE | | | | | 46.55 |
| | AIRPORT CONCESSION FEE @ 10.00% ON | | | | | 9.16 |
| | TAXES @ 6.00% ON 113.78 | | | | | 6.83 |
| | TOTAL CHARGES | | | | USD | 167.16 |

PAYMENT DUE UPON RECEIPT.  USD   167.16          TAXABLE ITEMS *

USD 167.16

028590.000053

**Ortiz, Serena J.**

| | |
|---|---|
| **From:** | Patrick, Danyel M. |
| **Sent:** | Wednesday, June 08, 2011 2:16 PM |
| **To:** | Ortiz, Serena J. |
| **Subject:** | RE: Avis Car Rental Invoice for John Lynch |

028590-000053

-----Original Message-----
From: Ortiz, Serena J.
Sent: Wednesday, June 08, 2011 10:43 AM
To: Patrick, Danyel M.
Subject: Avis Car Rental Invoice for John Lynch

Danyel,

Please review the attached invoices from Avis and let me know where to code the charge.

Thank you.

Serena Ortiz
Accounts Payable Representative
Troutman Sanders LLP
Ph. 404-885-3712 (internal:11-3712)
Fax 404-885-3900
serena.ortiz@troutmansanders.com

P Go Green - Please consider the environment before printing this email or any attachments

-----Original Message-----
From: HPMFP [mailto:HPMFP@troutmansanders.com]
Sent: Wednesday, June 08, 2011 10:00 AM
To: Ortiz, Serena J.
Subject: You have received a scan to email attachment //CP=None

# Avis Invoice

PLEASE WRITE THE RENTAL AGREEMENT NUMBER ON
ALL CORRESPONDENCE/REMITTANCE AND NOTE ANY COMMENTS
ON THIS DOCUMENT.

RENTAL AGREEMENT NUMBER:
0372628664
FOR BILLING INQUIRIES: 1-800-559-3300

RENTED BY:

BLOUNT, GREGORY M
TROUTMAN SANDERS
600 PEACHTREE ST NE
SUITE 5200
ATLANTA            GA 30308

Gregame Blount

| RENTED: | 22MAY11 | | AT:T.P.GREEN APO | | RI | |
| RETURNED: | 16MAY11/12:53 | AT:JEPP | LOGAN APO | | | |
| RTRN: | 17MAY11/22:04 | AT:B38 | LOGAN APO | | MA | |
| DUE: | 18MAY11/08:15 | AT:B28 | LOGAN APO | | MA | |

| | VEHICLE DATES | | | GP | |
| | SIL JEEP PATR2 4DR | | | F | |
| | SIL MD 7ACG617 | | | | |

| RENTAL DETAILS | | MILES OUT | MILES IN | DRIVEN | CHARGES |
|---|---|---|---|---|---|
| 117 MILES @    0.35 CENTS PER MILE | | 6667 | 6804 | 117 | 40.95 |
| 2 DAYS  GP C CAR @ $58.00 PER DAY | | | | | 116.00 |
| NET TIME AND MILEAGE | | | | | 156.95 |
| CUSTOMER FACILITATION CHARGES | | | | | 10.00 * |
| ERF PER CHARGES | | | | | 1.12 * |
| REFUELING CHARGE | | | | | 44.50 * |
| SURCHARGE | | | | | 13.97 * |
| AIRPORT CONCESSION FEE @    10.00% | | | | | 17.20 * |
| TAXES        @   7.00% ON        246.80 | | | | | 17.28 * |
| TOTAL CHARGES | | | | | 264.08 |

TOTAL CHARGES                    USD          264.08

* TAXABLE ITEMS *

PAYMENT DUE UPON RECEIPT.        USD      264.08

| WIZ# |  |
| ACCOUNT |  |
| CREDIT ID# | B5V6XX |
| A0690000 | A73816O-01-0582-3 |
| COST CONTROL# |  |
| VOUCHER# | 025133990083 |
| XX# | XX |
| RATE# | 11541670 |
| AAA# |  |
| LOCAL PHONE: |  |
| FREQ TRVLR: |  |
| DRIVER LICENSE: |  |

RENTAL AGREEMENT NUMBER
0372628664

236264.000010

**Ortiz, Serena J.**

| | |
|---|---|
| **From:** | Sexton, Stephanie G. |
| **Sent:** | Wednesday, June 08, 2011 10:50 AM |
| **To:** | Ortiz, Serena J. |
| **Subject:** | Avis Car Rental Invoices for Greg Blount |
| **Attachments:** | Document.pdf |

Hi Serena,

Please find above the car rental invoices with the charge codes.  If you have any questions, please let me know.  Thanks!

Stephanie


Stephanie Sexton
Legal Secretary to
Gregory W. Blount, Randy E. Brogdon,
and Margaret Claiborne Campbell
TROUTMAN SANDERS LLP
600 Peachtree Street, NE
Suite 5200
Atlanta, GA 30308-2216
(404) 885-3472
stephanie.sexton@troutmansanders.com

Go Green! Print this email only when necessary. Thank you for helping Troutman Sanders be environmentally responsible.

# Avis Invoice

**AVIS**

RENTAL AGREEMENT NUMBER U372628664

PLEASE WRITE THE RENTAL AGREEMENT NUMBER ON
ALL CORRESPONDENCE AND PAYMENT AND INQUIRIES ON
ON THIS DOCUMENT.

RENTAL AGREEMENT NUMBER U372628664
FOR BILLING INQUIRIES: 1-800-959-1300

| RENTED | 22MAY11 | AT12:F | GREEN APD | XI | | GP | MILES OUT | M-28 IN | DRIVEN | |
|--------|---------|--------|-----------|-----|-----|-----|-----------|---------|--------|---|
| RENTED | 18MAY11/12:53 | AT:BOS LOGAN APO | MA STL JEEP PATI 4DR | F | | 6687 | 6604 | 117 | |
| DUE IN | 18MAY11/08:14 | AT:BOS LOGAN APO | MA MD 7AC5817 | | | | | | |

PRINTED BY:

BLODETT, GREGORY M
2MOTHER BARKISH
600 PEACHTREE ST NE
SUITE 1200
ATLANTA                    GA 30308

| | RENTAL DETAILS | CHARGES |
|---|---|---|
| | 117  MILES @   0.35  CENTS PER MILE | 40.95 |
| | 1  DAYS  @  C GRX  @   $8.00  PER DAY | 116.00 |
| | NET TIME AND MILEAGE | 156.95 * |
| | CUSTOMER FACILITATION CHARGES | |
| | XX7 FEE CHARGES | 10.00 * |
| | REFUELING CHARGE | 1.13 |
| | SURCHARGE | 44.00 * |
| | AIRPORT CONCESSION FEE @   7.00% ON   266.80 | 15.97 * |
| | TAXES | 17.28 |
| | | 29.26 * |
| | TOTAL CHARGES | 264.08 |

WIZ#
ACCOUNT#         B8V6EX
COST CONTROL#    AV928160-01-0582-3
AWD#             A0659800
VOUCHER#
RATE#
AGE              0233390093
LOCAL PHONE      XX
FREQ. TRV.#      13541470
DRIVER LICENSE#

PAYMENT DUE UPON RECEIPT.   USD   264.08        TAXABLE ITEMS *

Charge 236264.000010

# Avis Invoice

RENTAL AGREEMENT NUMBER: U373486/702
FOR BILLING INQUIRIES: 1-800-959-3300

AVIS

| RENTED: | 22MAY11 | AT:SAN FRAN APO | CA |
| RETURNED: | 18MAY11/13:15 | AT:SAN FRAN APO | CA |
| DUE IN: | 19MAY11/18:14 | AT:SAN FRAN APO | CA |
| RENTED BY: | 20MAY11/07:15 | AT:SAN FRAN APO | CA |

| VEHICLE DATES | GP | MILES OUT | MILES IN | DRIVEN |
|---|---|---|---|---|
| WHT BUICK LACR 4DR | E | 23274 | 23431 | 157 |
| STK 60RB3140 | | | | |

BLOUNT, GREGORY W
TROUTMAN SANDERS
600 PEACHTREE ST NE
SUITE 5200
ATLANTA          GA 30308

| RENTAL DETAILS | | CHARGES |
|---|---|---|
| 2  DAYS  GP C CAR @ | 61.00 PER DAY | 122.00 * |
| NET TIME AND MILEAGE | | 122.00 * |
| TRANSPORTATION FEE | | 20.00 * |
| VEHICLE REGISTRATION FEE | | 0.77 * |
| REFUELING CHARGE | | 74.30 * |
| SURCHARGE | | 4.27 |
| AIRPORT CONCESSION FEE @ 11.11% | ON 218.91 | 21.87 * |
| TAXES @ 9.25% | | 20.25 |
| TOTAL CHARGES | | 263.43 |

Gregory Blount

| WIZ# | | |
| ACCOUNT# | B5V66XX | |
| CREDIT ID# | AX38160-01-0582-3 | |
| AWD# | A06598000 | |
| COST CONTROL# | | |
| VOUCHER# | | |
| RES# | 02514110JUS4 | |
| RATE: | XX | |
| ARX# | 11541670 | |
| LOCAL PHONE: | | |
| FREQ TRVL# | | |
| DRIVER LICENSE | | |

RENTAL AGREEMENT NUMBER
U373486/702

AVIS

PAYMENT DUE UPON RECEIPT.          USD          263.43          TAXABLE ITEMS *

USD          263.43

236264.000006

**Ortiz, Serena J.**

Hi Serena,

Please find above the car rental invoices with the charge codes.  If you have any questions,
please let me know.  Thanks!

Stephanie


Stephanie Sexton
Legal Secretary to
Gregory W. Blount, Randy E. Brogdon,
and Margaret Claiborne Campbell
TROUTMAN SANDERS LLP
600 Peachtree Street, NE
Suite 5200
Atlanta, GA 30308-2216
(404) 885-3472
stephanie.sexton@troutmansanders.com

Go Green! Print this email only when necessary. Thank you for helping Troutman Sanders be
environmentally responsible.

# Avis Invoice

PLEASE WRITE THE RENTAL AGREEMENT NUMBER ON
ALL CORRESPONDENCE AND NOTE ANY COMMENTS
ON YOUR DOCUMENT

RENTAL AGREEMENT NUMBER: U37348702
FOR BILLING INQUIRIES 1-800-352-3300

| RENTED: | AT:8AM FRAN A/O | CA. | VEHICLE DATES | OF | MILES OUT | MILES IN | DRIVEN | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 23374 | 23431 | 157 | |

RENTAL DETAILS

BLODEY, GREGORY M
THOFFMAN SANDERS
600 PEACHTREE ST
SUITE 5200
ATLANTA          CA 30106

| | DATE OF C CAR | | | 61.00 PER DAY | | CHARGES |
|---|---|---|---|---|---|---|
| 2 | EXT TIME AND MILEAGE | | | | | 122.00 |
| | TRANSPORTATION FEE | | | | | 122.00 |
| | VEHICLE REGISTRATION FEE | | | | | 20.00 |
| | REFUELING CHARGE | | | | | 0.72 |
| | AIRPORT CONCESSION FEE @ 9.35% | | | | | 74.30 |
| | TAXES | | | OR 218.91 | | 4.27 |
| | | | | | | 21.80 |
| | | | | | | 20.25 |
| | TOTAL CHARGES | | | | | 263.43 |

WIZ#
COST CONTROL#
VOUCHER
RSV6CX          AV36160-01-0582-3
CHECK# 89     A0698000
COST CONTROL#
REBK            0295419504
AWD#            1561670
LOCAL PHONE#
FREQ. TRVLR
DRIVER LICENSE

PAYMENT DUE UPON RECEIPT.     USD     263.43

TAXABLE ITEMS @

USD

Charge 236264.000006

# Avis Invoice

PLEASE NOTE THE RENTAL AGREEMENT NUMBER ON ALL CORRESPONDENCE AND NOTE ANY COMMENTS ON THIS DOCUMENT.

RENTAL AGREEMENT NUMBER:   U37726897791
FOR BILLING INQUIRIES   1-800-959-3300

| | | | VEHICLE DATES | | MILES OUT | MILES IN | DRIVEN |
|---|---|---|---|---|---|---|---|
| RENTED: | 22MAY11 | AT:ORLANDO APO | FL | | 5422 | 5609 | 187 |
| RETURNED: | 25APRIL11/19:58 | AT:ORLANDO APO | FL DUE IN: LLT1 4DR G | | | | |
| RSM: | 25APRIL11/13:28 | AT:ORLANDO APO | FL PMTS: R877LL E | | | | |
| DUE IN: | 25APRIL11/13:08 | AT:ORLANDO APO | FL | | | | |

RENTED BY:

DANGARD,MICHAEL
TROUTMAN SANDERS
600 PEACHTREE ST NE
SUITE 5200
ATLANTA                GA 30308

*Sharon Heath*

| | | |
|---|---|---|
| WIZ#: | 18V28N | |
| ACCOUNT#: | AV191160-01-1592-1 | |
| AWD#: | A06980000 | |
| COST CONTROL#: | | |
| VOUCHER: | | |
| RATE: | 49721104608A | |
| AR2#: | KC | |
| LOCAL PHONE: | 804-337-1691C | |
| FREQ. TRVLR: | | |
| DRIVER LICENSE: | | |

RENTAL DETAILS

| | | | | CHARGES |
|---|---|---|---|---|
| 3   DAYS   OF R CAR @ | 49.00   PER DAY | | | 147.00 * |
| NET TIME AND MILEAGE | | | | 147.00 * |
| CUSTOMER FACILITATION CHARGES | | | | |
| ERF PER CHARGES | | | | 7.50 * |
| STATE SURCHARGE | | | | 1.68 * |
| TIRE AND BATTERY SURCHARGE | | | | 0.06 * |
| REGISTRATION FEE | | | | 2.34 * |
| REFUELING CHGE | | | | 55.86 * |
| AIRPORT CONCESSION FEE @   10.00% | | | | 20.69 * |
| TAXES   @   6.50%   ON   185.27 | | | | 12.04 |

|  | | | |
|---|---|---|---|
| TOTAL CHARGES | USD | | 253.17 |
| COURTESY ADJUSTMENT | | | 13.90 |

RENTAL AGREEMENT NUMBER

U37726897791

PAYMENT DUE UPON RECEIPT.     USD     267.07     TAXABLE ITEMS *

999999.950965

| | |
|---|---|
| **From:** | Heath, Sharon H. |
| **Sent:** | Thursday, June 09, 2011 3:46 PM |
| **To:** | Ortiz, Serena J. |
| **Subject:** | RE: Avis Car Rental Invoice for Michael Damgard |

This is a personal charge - 999999.950965

-----Original Message-----
From: Ortiz, Serena J.
Sent: Thursday, June 09, 2011 3:36 PM
To: Heath, Sharon H.
Subject: FW: Avis Car Rental Invoice for Michael Damgard
Importance: High

Hello Sharon,

Can you please reply to this email with the information we discussed over the phone so I can use the email for backup?

Thank you.

Serena Ortiz
Accounts Payable Representative
Troutman Sanders LLP
Ph. 404-885-3712 (internal:11-3712)
Fax 404-885-3900
serena.ortiz@troutmansanders.com

P Go Green - Please consider the environment before printing this email or any attachments

-----Original Message-----
From: Ortiz, Serena J.
Sent: Wednesday, June 08, 2011 10:43 AM
To: Heath, Sharon H.
Subject: Avis Car Rental Invoice for Michael Damgard

Sharon,

Please review the attached invoices from Avis and let me know where to code the charge.

Thank you.

Serena Ortiz
Accounts Payable Representative
Troutman Sanders LLP
Ph. 404-885-3712 (internal:11-3712)
Fax 404-885-3900
serena.ortiz@troutmansanders.com

P Go Green - Please consider the environment before printing this email or any attachments

-----Original Message-----
From: HPMFP [mailto:HPMFP@troutmansanders.com]
Sent: Wednesday, June 08, 2011 9:59 AM

1

# Avis Invoice

**AVIS**

RENTAL AGREEMENT NUMBER: U721082445
FOR BILLING INQUIRIES 1-800-559-3300

**AVIS**

```
RENTED:     22MAY11
RETURNED:   20APR11/10:15     AT:MIDWAY APO-CHI IL
DUE IN:     22APR11/04:41     AT:MIDWAY APO-CHI IL    NH1 MITS GALA 4DR    GP
RENTED BY:  22APR11/16:30     AT:MIDWAY APO-CHI IL    G336822            E
```

| | MILES OUT | MILES IN | DRIVEN |
|---|---|---|---|
| VEHICLE DATES | 7259 | 7389 | 130 |

**AVIS**

```
SUMP DAVID
TROUTMAN SANDERS
640 PEACHTREE ST NE
SUITE 5200
ATLANTA              GA 30306
```

**Jennifer Thompson**

| RENTAL DETAILS | | CHARGES |
|---|---|---|
| 3  DAYS  GP D CAR @   63.99  PER DAY | | 191.97 |
| GROSS TIME AND MILEAGE | | 191.97 |
| DISCOUNT        5.00%   AND A0698000 | | 9.60- |
| NET TIME AND MILEAGE | | 182.37 * |
| CUSTOMER FACILITATION CHARGES | | |
| CITY SURCHARGE | | 11.25 |
| CITY REGISTRATION FEE | | 2.75 * |
| LATE RETURN FEE | | 10.00 * |
| AIRPORT CONCESSION FEE @ 11.10% | | 21.77 * |
| TAXES @  20.00%  ON  229.14 | | 45.83 |
| TOTAL CHARGES | | 277.72 |

**AVIS**

```
WIZ#:
ACCOUNT#       2085748
CREDIT OF      AX358160-01-1759-8
AWD#           A0698000
COST CONTROL#
VOUCHER:
RES#           0055539896S
RATE:          02
LOCAL PHONE:   757 647 2399
FREQ TRVLR:
DRIVER LICENSE:
```

**AVIS**

RENTAL AGREEMENT NUMBER

U721082445

PAYMENT DUE UPON RECEIPT.          USD          277.72

TAXABLE ITEMS *

USD

277.72

233242.000004   Great American
Insurance Co.

| | |
|---|---|
| **From:** | Thompson, Jennifer D. |
| **Sent:** | Thursday, June 09, 2011 9:09 AM |
| **To:** | Ortiz, Serena J. |
| **Subject:** | FW: Avis Car Rental Invoice for David Sump |
| **Attachments:** | Document.pdf |

233242.000004  Great American Insurance Co.   Thank you!

Jennifer D. Thompson
Secretary to Christopher A. Abel, David H. Sump, Lori K. Collins

TROUTMAN SANDERS LLP | 757.687.7720 | 150 W. Main Street, Suite 1600 | Norfolk, VA  23510 |
jennifer.thompson@troutmansanders.com


-----Original Message-----
From: Ortiz, Serena J.
Sent: Wednesday, June 08, 2011 10:44 AM
To: Thompson, Jennifer D.
Subject: Avis Car Rental Invoice for David Sump

Jennifer,

Please review the attached invoice from Avis and let me know where to code the charge.

Thank you.

Serena Ortiz
Accounts Payable Representative
Troutman Sanders LLP
Ph. 404-885-3712 (internal:11-3712)
Fax 404-885-3900
serena.ortiz@troutmansanders.com

P Go Green - Please consider the environment before printing this email or any attachments

-----Original Message-----
From: HPMFP [mailto:HPMFP@troutmansanders.com]
Sent: Wednesday, June 08, 2011 10:00 AM
To: Ortiz, Serena J.
Subject: You have received a scan to email attachment //CP=None

# Avis Invoice

**AVIS**

| | | | | | | |
|---|---|---|---|---|---|---|
| RENTED: | 22MAY11 | AT:TUCSON APO | AZ | | | |
| RETURNED: | 17MAY11/09:39 | AT:TUCSON APO | AZ GRX TOYO CAMR 4DR | GP E | | |
| DUE IN: | 19MAY11/06:01 | AT:TUCSON APO | AZ 49SRM2 | | | |
| | 19MAY11/06:26 | AT:TUCSON APO | | | | |

RENTED BY:

JAXUBIAK, JEFFREY M
TROUTMAN SANDERS
600 PEACHTREE ST NE
SUITE 5200
ATLANTA          GA 30308

*Julie Kaiser*

| | | |
|---|---|---|
| | VEHICLE DATES | |
| | MILES OUT 17433 | MILES IN 17524 | DRIVEN 91 |

| RENTAL DETAILS | | CHARGES |
|---|---|---|
| 2 DAYS  GP D  CAR @ 58.00 PER DAY | | 116.00 |
| NET TIME AND MILEAGE | | 116.00 * |
| ACCEPTED LDW @      27.99      PER DAY | | 55.98 * |
| ACCEPTED PAI @       7.00      PER DAY | | 14.00 * |
| ACCEPTED PEP @       2.55      PER DAY | | 28.98 * |
| ACCEPTED ALI @      14.49      PER DAY | | 27.90 * |
| 1 NAVIGATION UNIT | | 27.99 * |
| 1 ROADSIDE SAFETYNET | | 4.50 * |
| CUSTOMER FACILITATION CHARGES | | 3.50 * |
| COUNTY SURCHARGE | | 1.12 * |
| ERF FEE CHARGES | | 28.94 * |
| REFUELING CHARGE | | 30.58 * |
| AIRPORT CONCESSION FEE @  11.11%  ON  324.28 | | 39.24 * |
| TAXES              @  12.10%  ON  324.28 | | |
| TOTAL CHARGES | | 367.02 |

AVIS

RENTAL AGREEMENT NUMBER
U3909649S4

AVIS
ACCOUNT#
COST CONTROL#
CREDIT G/#           A0698000
VOUCHER:
AMT#:
ADD#:
LOCAL PHONE#         008725508050
RATE:                XX
FREQ. TRVLR:         115411670
DRIVER LICENSE       212-704-6281

N5R2SD
AV30160-01-0445-8

PAYMENT DUE UPON RECEIPT.    USD    367.02          TAXABLE ITEMS *

USD

*06610.15.612*

**Ortiz, Serena J.**

6610.15.612

-----Original Message-----
From: Ortiz, Serena J.
Sent: Wednesday, June 08, 2011 10:43 AM
To: Kaiser, Julie H.
Subject: Avis Car Rental Invoice for Jeffrey Jakubiak

Julie,

Please review the attached invoice from Avis and let me know where to code the charge.

Thank you.

Serena Ortiz
Accounts Payable Representative
Troutman Sanders LLP
Ph. 404-885-3712 (internal:11-3712)
Fax 404-885-3900
serena.ortiz@troutmansanders.com

P Go Green - Please consider the environment before printing this email or any attachments

-----Original Message-----
From: HPMFP [mailto:HPMFP@troutmansanders.com]
Sent: Wednesday, June 08, 2011 9:59 AM
To: Ortiz, Serena J.
Subject: You have received a scan to email attachment //CP=None

# AVIS

# Avis Invoice

RENTAL AGREEMENT NUMBER
U790105551

PLEASE WRITE THE RENTAL AGREEMENT NUMBER ON
ALL CORRESPONDENCE AND NOTE ANY COMMENTS
ON THIS DOCUMENT

RENTAL AGREEMENT NUMBER: U790105551
FOR BILLING INQUIRIES: 1-800-559-3300

| | | | VEHICLE DATES | GP |
|---|---|---|---|---|
| RENTED: | 22MAY11 | | | |
| RETURNED: | 05MAY11/22:04 | AT:SAN DIEGO APO CA | | |
| DUE IN: | 05MAY11/19:21 | AT:SAN DIEGO APO CA | STL FORD ESCA 4DR | P |
| | 04MAY11/21:05 | AT:SAN DIEGO APO CA | 6PZVT82 | |

RENTED BY:

LEONTI, JOHN
TROUTMAN SANDERS
600 PEACHTREE ST NE
SUITE 5200
ATLANTA            GA  30308

*Julie Kaiser*

| | |
|---|---|
| AWD#: | 1HY32JN |
| CREDIT G/#: | AV38160-01-1596-2 |
| VOUCHER: | A0698000 |
| ACCOUNT: | |
| COST CONTROL#: | |
| RATE#: | |
| REBR: | 00025777083 |
| AD#: | XK |
| LOCAL PHONE#: | 11541670 |
| FRED. TITLE#: | 91714482C7C |
| DRIVER LICENSE | |

RENTAL DETAILS

| | MILES OUT | MILES IN | DRIVEN |
|---|---|---|---|
| | 4196 | 4371 | 175 |

| | | | CHARGES |
|---|---|---|---|
| 3 DAYS OF E CAR @ | 63.00 | PER DAY | 189.00 |
| NET TIME AND MILEAGE | | | 189.00 * |
| ACCEPTED LDW @ | 15.00 | PER DAY | 45.00 |
| ACCEPTED PAI @ | 7.00 | PER DAY | 21.00 |
| ACCEPTED PEP @ | 2.95 | PER DAY | 8.85 |
| ACCEPTED ALI @ | 14.80 | PER DAY | 44.40 |
| 1 NAVIGATION UNIT | | | 14.85 * |
| NET | | | 14.97 |
| 1 ROADSIDE SAFETYNET | | | 10.00 * |
| CUSTOMER FACILITATION CHARGES | | | 1.00 |
| VEHICLE REGISTRATION FEE | | | 7.67 * |
| REFUELING CHARGE | | | 74.67 * |
| SURCHARGE | | | 6.62 * |
| AIRPORT CONCESSION FEE @ 8.75% | | | 40.68 * |
| TAXES @ 11.11% ON 347.28 | | | 30.39 |
| TOTAL CHARGES | | | 528.51 |

TAXABLE ITEMS *

PAYMENT DUE UPON RECEIPT.    USD    528.51    USD

6810.15.608

| | |
|---|---|
| **From:** | Kaiser, Julie H. |
| **Sent:** | Thursday, June 09, 2011 10:40 AM |
| **To:** | Ortiz, Serena J. |
| **Subject:** | RE: Avis Car Rental Invoice for John Leonti |

Sorry, been crazy busy. The charge for this one is 6810.15.608.

-----Original Message-----
From: Ortiz, Serena J.
Sent: Wednesday, June 08, 2011 10:44 AM
To: Kaiser, Julie H.
Subject: Avis Car Rental Invoice for John Leonti

Julie,

Please review the attached invoice from Avis and let me know where to code the charge.

Thank you.

Serena Ortiz
Accounts Payable Representative
Troutman Sanders LLP
Ph. 404-885-3712 (internal:11-3712)
Fax 404-885-3900
serena.ortiz@troutmansanders.com

P Go Green - Please consider the environment before printing this email or any attachments

-----Original Message-----
From: HPMFP [mailto:HPMFP@troutmansanders.com]
Sent: Wednesday, June 08, 2011 10:00 AM
To: Ortiz, Serena J.
Subject: You have received a scan to email attachment //CP=None

# Avis Invoice

AVIS.

PLEASE WRITE THE RENTAL AGREEMENT NUMBER ON ALL CORRESPONDENCE AND NOTE ANY COMMENTS ON THIS DOCUMENT.

RENTAL AGREEMENT NUMBER: U77642B7J0
FOR BILLING INQUIRIES: 1-800-559-3300

| | | | MILES OUT | MILES IN | DRIVEN | CHARGES |
|---|---|---|---|---|---|---|
| RENTED: 22MAY11 | | | | | | |
| RENTED: 15MAY11/15:34 AT:SC CHARLESTON APO | VEHICLE DATES | | | | | |
| RETURNED: 16MAY11/06:50 AT:ATLANTA APO | GA RED MISS TUDR 4DR B | | 30337 | 30691 | 354 | |
| DUE IN: 16MAY11/15:30 AT:ATLANTA APO | GA MD 2FJ277 | | | | | |

RENTED BY:

RENTAL DETAILS

MEDFORD, KIMBERLY
TROUTMAN SANDERS
600 PEACHTREE ST NE
SUITE 5200
ATLANTA                     GA 30308

*Mahnelle Wadling*

| | NET TIME AND MILEAGE | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 111.99 * |
| | ACCEPTED LDW @ | | 27.99 | PER DAY | | 27.99 * |
| | ACCEPTED PAI @ | | 4.00 | PER DAY | | 4.00 * |
| | ACCEPTED PEP @ | | 2.95 | PER DAY | | 2.95 * |
| | ACCEPTED ALI @ | | 13.95 | PER DAY | | 13.95 * |
| | 1 NAVIGATION UNIT | | | | | 3.50 * |
| | CUSTOMER FACILITY CHARGE | | | | | 59.28 * |
| | REP FEE CHARGES | | | | | 10.56 * |
| | REFUELING CHARGE | | | | | 22.46 * |
| | AIRPORT CONCESSION FEE @ | 13.50% | ON | 250.60 | | 33.83 |
| | TAXES @ | 10.00% | | | | 33.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VNDR: | | | | | | |
| ACCOUNT# | 4AY220 | | | | | |
| CREDIT ID# | A03610-01-1985-7 | | | | | |
| AVIS# | A0698000 | | | | | |
| COST CONTROL# | | | | | | |
| VOUCHER | | | | | | |
| RATE: | 17 | | | | | |
| AUTH: | | | | | | |
| LOCAL PHONE: | 503-853-4059 | | | | | |
| FREQ. TRVLR: | | | | | | |
| DRIVER LICENSE | | | | | | |

| | TOTAL CHARGES | TAXABLE ITEMS * |
|---|---|---|
| | USD | 284.43 |

6910.01.608

| | |
|---|---|
| **From:** | Nading, Michelle G. |
| **Sent:** | Wednesday, June 08, 2011 2:17 PM |
| **To:** | Ortiz, Serena J. |
| **Subject:** | RE: Avis Car Rental Invoice for Kimberly Medford |

6910 / 01-608.  Thanks.

Michelle Nading
Troutman Sanders LLP
805 SW Broadway, Suite 1560
Portland, Oregon 97205
Phone (503) 290-2331
Fax (503) 290-2405
michelle.nading@troutmansanders.com

-----Original Message-----
From: Ortiz, Serena J.
Sent: Wednesday, June 08, 2011 7:44 AM
To: Nading, Michelle G.
Subject: Avis Car Rental Invoice for Kimberly Medford

Michelle,

Please review the attached invoice from Avis and let me know where to code the charge.

Thank you.

Serena Ortiz
Accounts Payable Representative
Troutman Sanders LLP
Ph. 404-885-3712 (internal:11-3712)
Fax 404-885-3900
serena.ortiz@troutmansanders.com

P Go Green - Please consider the environment before printing this email or any attachments

-----Original Message-----
From: HPMFP [mailto:HPMFP@troutmansanders.com]
Sent: Wednesday, June 08, 2011 10:00 AM
To: Ortiz, Serena J.
Subject: You have received a scan to email attachment //CP=None

1

# Avis Invoice

STACKHOUSE,MARK C
TROUTMAN SANDERS
600 PEACHTREE ST NE
SUITE 5200
ATLANTA          GA 30308

Donna Peserbok

| | RENTAL DETAILS | | | | | | |
|---|---|---|---|---|---|---|---|
| | | VEHICLE DATES | GP | MILES OUT | MILES IN | DRIVEN | CHARGES |
| RENTED: | 22MAY11 | AT:PHOENIX APO | AZ | WHI MERC GRNA 4DR | O | | |
| RETURNED: | 20MAY11/11:45 | AT:PHOENIX APO | AZ | WHI MERC GRNA 4DR | 15787 | 15412 | 25 |
| RENTED BY: | 20MAY11/14:41 | AT:PHOENIX APO | AZ | 35ACE | | | |
| DUE IN: | 20MAY11/15:25 | AT:PHOENIX APO | AZ | 35ACE | | | |

| | | | | |
|---|---|---|---|---|
| WIZ# | 1GB99M | GROSS TIME AND MILEAGE | | 25.99 |
| ACCT# | AV38160-01-1580-6 | DISCOUNT          10.00% AND A0698000 | | 2.60- |
| CREDIT ID# | | NET TIME AND MILEAGE | | 23.39 * |
| MVR# | A0698000 | | | |
| VOUCHER | | CUSTOMER FACILITATION CHARGES | | 6.00 |
| NONE | 00188618053 | COUNTY SURCHARGE | | 2.50 |
| DATE: | H3 | MAINTENANCE FEE | | 1.81 * |
| AR#: | 11546670 | REF PER SERVICES | | 11.99 * |
| LOCAL PHONE: | 7030925569C | REFUELING CHARGE | | 4.42 * |
| FRED. TRIVA | | AIRPORT CONCESSION FEE @ | 11.11% ON 50.17 | 8.18 |
| DRIVER LICENSE | | TAXES                16.30% | | |
| | | TOTAL CHARGES | | 60.85 |

PLEASE WRITE THE RENTAL AGREEMENT NUMBER ON
ALL CORRESPONDENCE AND NOTE ANY COMMENTS
ON THIS DOCUMENT.

RENTAL AGREEMENT NUMBER:
U39069G2661
FOR BILLING INQUIRIES: 1-800-959-3300

RENTAL AGREEMENT NUMBER
U39069G2661

TAXABLE ITEMS *

PAYMENT DUE UPON RECEIPT:     USD     60.85          USD          60.85

202.01.0140

| | |
|---|---|
| **From:** | Peterbok, Donna L. |
| **Sent:** | Wednesday, June 08, 2011 10:46 AM |
| **To:** | Ortiz, Serena J. |
| **Subject:** | RE: Avis Car Rental Invoice for Mark Stackhouse |

6710-01-202

Donna L. Peterbok
Legal Secretary
Troutman Sanders LLP
1660 International Drive, Suite 600
McLean, Virginia 22102
Phone:   (703) 734-4388
Fax: (703) 734-4340
email:   donna.peterbok@troutmansanders.com

-----Original Message-----
From: Ortiz, Serena J.
Sent: Wednesday, June 08, 2011 10:43 AM
To: Peterbok, Donna L.
Subject: Avis Car Rental Invoice for Mark Stackhouse

Donna,

Please review the attached invoice from Avis and let me know where to code the charge.

Thank you.

Serena Ortiz
Accounts Payable Representative
Troutman Sanders LLP
Ph. 404-885-3712 (internal:11-3712)
Fax 404-885-3900
serena.ortiz@troutmansanders.com

P Go Green - Please consider the environment before printing this email or any attachments

-----Original Message-----
From: HPMFP [mailto:HPMFP@troutmansanders.com]
Sent: Wednesday, June 08, 2011 9:59 AM
To: Ortiz, Serena J.
Subject: You have received a scan to email attachment //CP=None

# Avis Invoice

PLEASE WRITE THE RENTAL AGREEMENT NUMBER ON
ON THIS DOCUMENT.

RENTAL AGREEMENT NUMBER:   07976256640
FOR BILLING INQUIRIES: 1-800-559-3300

**AVIS.**

| | | | |
|---|---|---|---|
| RENTED: | 27MAY11 | AT:SAVANNAH APO | GA |
| RETURNED: | 07MAY11/14:59 | AT:SAVANNAH APO | GA |
| RESV: | 08MAY11/12:36 | AT:SAVANNAH APO | GA |
| DUE IN: | 08MAY11/14:16 | AT:SAVANNAH APO | GA |

RENTED BY:

BLOUNT, GREGORY.M
TROUTMAN SANDERS
600 PEACHTREE ST NE
SUITE 5200
ATLANTA             GA 30308

*Gregory Blount*

| | | |
|---|---|---|
| VEH# | BSV66X |  |
| ACCOUNT# | AV28160-01-0582-3 |  |
| CREDIT 014 |  |  |
| AMT# | A0698000 |  |
| COST CONTROL#: |  |  |
| VOUCHER: |  |  |
| RATE: |  |  |
| AGE: | 00684089USO |  |
| LOCAL PHONE#: | XK |  |
| FREQ. TRVLR: | 11541670 |  |
| DRIVER LICENSE |  |  |

RENTAL DETAILS

| VEHICLE DATES WHY FORD MUST 2DR XB | GP | MILES OUT 964 | MILES IN 1053 | DRIVEN 89 | CHARGES |
|---|---|---|---|---|---|

| | | | | CHARGES |
|---|---|---|---|---|
| NET TIME AND MILEAGE | | | | 53.00 * |
| CUSTOMER FACILITATION CHARGES | | | | 3.00 * |
| REGISTRATION FEE | | | | 1.10 * |
| ERF FEE CHARGES | | | | 0.56 * |
| REFUELING CHARGE | | | | 34.08 * |
| AIRPORT CONCESSION FEE @ 9.25% ON 97.60 | | | | 5.06 * |
| TAXES @ 10.00% | | | | 9.76 |

| | | | |
|---|---|---|---|
| TOTAL CHARGES | | USD | 107.36 |

**AVIS**

RENTAL AGREEMENT NUMBER
07976256640

6710.01.605

| | |
|---|---|
| **From:** | Sexton, Stephanie G. |
| **Sent:** | Wednesday, June 08, 2011 10:50 AM |
| **To:** | Ortiz, Serena J. |
| **Subject:** | Avis Car Rental Invoices for Greg Blount |
| **Attachments:** | Document.pdf |

Hi Serena,

Please find above the car rental invoices with the charge codes.  If you have any questions, please let me know.  Thanks!

Stephanie


Stephanie Sexton
Legal Secretary to
Gregory W. Blount, Randy E. Brogdon,
and Margaret Claiborne Campbell
TROUTMAN SANDERS LLP
600 Peachtree Street, NE
Suite 5200
Atlanta, GA 30308-2216
(404) 885-3472
stephanie.sexton@troutmansanders.com

Go Green! Print this email only when necessary. Thank you for helping Troutman Sanders be environmentally responsible.

1

# Avis Invoice

PLEASE WRITE THE RENTAL AGREEMENT NUMBER ON
ALL CORRESPONDENCE AND NOT ANY COMMENTS
ON THIS DOCUMENT.

RENTAL AGREEMENT NUMBER: 0797625640
FOR BILLING INQUIRIES: 1-800-352-3500

| | | VEHICLE DATES | MAKES OUT | MILES IN | DRIVEN | CHARGES |
|---|---|---|---|---|---|---|
| RENTED: | 07MAY11/16:59 | AT:SAVANNAH APO GA | | | | |
| RETURNED: | 08MAY11/12:34 | AT:SAVANNAH APO GA WHT FORD EDGE 2DR 2DR | 964 | 1053 | 89 | |
| DUE IN: | 08MAY11/16:16 | AT:SAVANNAH APO GA RZIO5510 | | | | |

RENTED BY:

RENTAL DETAILS

BROWN, GREGORY M
320 SUTTON GARDENS
680 PEACHTREE ST
SUITE 3200
ATLANTA                        GA 30308

NET TIME AND MILEAGE                                53.00 *

CUSTOMER FACILITATION CHARGES

| | | | |
|---|---|---|---|
| RSVRES | AV3160-01-0582-3 | RECUPERATION FEE | 3.00 * |
| MISC | A4059000 | ENV FEE CHARGE | 0.10 * |
| ACCOUNT# | | REPRICING CHARGE | 0.86 * |
| CREDIT 123 | | AIRPORT CONCESSION FEE @ 10.00% | 36.88 * |
| | | TAXES @                    OR 9.25% 97.60 | 5.00 * |
| MISC | 0564085000 | | 9.76 * |
| VOUCHER | | TOTAL CHARGES           USD | 107.36 |
| RATES | XE | | |
| AMDR | 1154670 | | |
| LOCAL PHONE# | | | |
| FINAL TOTAL | | | |
| DRIVER LICENSE | | | |

PAYMENT DUE UPON RECEIPT.          USD          107.36          TAXABLE ITEMS *

AVIS
RENTAL AGREEMENT NUMBER
0797625640

Charge 6710-01-605

**TROUTMAN SANDERS LLP**  Vendor No. **10867** - Avis  Check No.**550289**

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|-------|-----------|-------------|-------|----------|-----|
| 22MAY11 | 6/9/2011 | | $2,797.41 | | $2,797.41 |
| | | PAYEE: Avis; REQUEST#: 345882; DATE: 6/9/2011. 4/22/11-4/25/11 Car rental in Orlando | | | 267.07 |
| | | PAYEE: Avis; REQUEST#: 345882; DATE: 6/9/2011. 4/20/11-4/23/11 Car rental in Chicago for David Sump | | | 277.72 |
| | | PAYEE: Avis; REQUEST#: 345882; DATE: 6/9/2011. 5/17/11-5/18/11 Car rental in Texas for John Lynch | | | 131.73 |
| | | PAYEE: Avis; REQUEST#: 345882; DATE: 6/9/2011. 5/9/11-5/9/11 Car rental in Baltimore for John Lynch | | | 78.05 |
| | | PAYEE: Avis; REQUEST#: 345882; DATE: 6/9/2011. 5/15/11-5/17/11 Car rental in Ft. Lauderdale for John Lynch | | | 167.16 |
| | | PAYEE: Avis; REQUEST#: 345882; DATE: 6/9/2011. 5/18/11-5/19/11 Car rental in San Francisco for Gregory Blount | | | 263.43 |
| | | PAYEE: Avis; REQUEST#: 345882; DATE: 6/9/2011. 5/16/11-5/17/11 Car rental in Rhode Island for Gregory Blount | | | 264.08 |
| | | PAYEE: Avis; REQUEST#: 345882; DATE: 6/9/2011. 5/17/11-5/19/11 Car rental in Tucson for Jeffrey Jakubiak | | | 367.02 |
| | | PAYEE: Avis; REQUEST#: 345882; DATE: 6/9/2011. 5/2/11-5/5/11 Car rental in San Diego for John Leonti | | | 528.51 |
| | | PAYEE: Avis; REQUEST#: 345882; DATE: 6/9/2011. 5/15/11-5/16/11 Car rental in Atlanta for Kimberly Medford | | | 284.43 |
| | | PAYEE: Avis; REQUEST#: 345882; DATE: 6/9/2011. 5/20/11-5/20/11 Car rental in Phoenix for Mark C. Stackhouse | | | 60.85 |
| | | PAYEE: Avis; REQUEST#: 345882; DATE: 6/9/2011. 5/7/11-5/8/11 Car rental in Savannah for Gregory Blount | | | 107.36 |
| | | Totals | $2,797.41 | | $2,797.41 |

Wachovia, N.A.
Valdosta, Georgia

# TROUTMAN SANDERS LLP

**No. 550289**

ATTORNEYS AT LAW

64-975/612

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

**Date**
06/09/2011

PAY   *VOID*

**$2,797.41**

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE
ORDER
OF
Avis
7876 Collection Center Drive
Chicago, IL 60693

⑈550289⑈ ⑆061209756⑆ 2079900030141⑈

# TROUTMAN SANDERS LLP

## CHECK REQUEST FORM

Payable to: McCorkle Court Reporters, Inc.

For new vendors, indicate Tax ID / Soc. Sec. #

Date of Request: 6/9/2011
(MM/YY)

Last Name: _____ First _____

Requested by _____ Employee ID# 51838

**SPECIAL INSTRUCTIONS:**

Office Location: _____

PICK up: ☐     Name of Pick up Person _____     Extension _____

QUICK CHECK: _____
Date Needed (MM/YY): ☐ Y   ☐ N

| 409454 | 05/26/2011 | Great Americalenta GroupEMC | 27 | Main Packet - E-Tran Transcript | 232242 | 000004 | 810.46 |
|--------|------------|------------------------------|-----|---------------------------------|--------|--------|--------|
| | | | | | | | |
| | | | | | | | |

ENTERED JUN 15 2011

RECEIVED JUN 10 2011

ACCTS PAYABLE

**(A) If expense is for Meals or Entertainment, answer the following questions (required)?:**

1. Were any non-Troutman personnel present?   If N ☐ , code to Firm Meals (6/W6)   If Y ☐ , next question
2. Were any non-Troutman personnel from an existing client?   If N ☐ , code to Bus Dev (6710)   If Y ☐ , next question
3. Did a discussion occur to provide a totally new service?   If N ☐ , code to Client (6W6)   If Y ☐ , code to Bus Dev (6710) (6910)

**(B) Meals & Entertainment / Charity Code**

Were funds already collected to cover this expense?
☐ Y   ☐ N

M050 = 50% Deductible
M100 = 100% Deductible
CHAR = 50%(x)/0 else

AND - Section Chief if $1,000 and not a filing, or reimbursement for client, overpayment or PG over budget

Total   810.46

Q220752

# INVOICE

McCorkie Court Reporters, Inc.
200 North LaSalle Street
Suite 300
Chicago, IL 60601
Phone:800-622-6755  Fax:312-263-7494

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 409064 | 5/20/2011 | 406677 |
| **Job Date** | **Case No.** | |
| 5/19/2011 | 08 C 3160 | |
| **Case Name** | | |
| United States of America vs. Egan Marine vs Exxon Mobile | | |
| **Payment Terms** | | |
| Net 30 | | |

David H. Sump
Troutman Sanders, LLP
150 West Main Street
Suite 1600
Norfolk, VA 23510

| | | | | |
|---|---|---|---|---|
| COPY OF TRANSCRIPT IN E-TRAN FORMAT: | | | | |
| Marc Fazioli | 172.00 Pages | @ | 2.50 | 430.00 |
| Next Day Delivery | | | | 129.00 |
| Exhibits, scanned | 147.00 Copies | @ | 0.35 | 51.45 |
| | **TOTAL DUE >>>** | | | **$610.45** |

Etran sent via e-mail on 5-20-11.
Thank you. We appreciate your business.
Transcript files posted in our repository at McDeps.com

**Tax ID:** 362799976

TROUTMAN SANDERS LLP    Vendor No.   16688    - McCorkle Court Reporters Inc    Check No.550626

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|-------|-----------|-------------|-------|----------|-----|
| 409064 | 5/20/2011 | Marc Fazioli - E-Tran Transcript | $610.45 | | $610.45 |
| | VENDOR: McCorkle Court Reporters Inc; INVOICE#: 409064; DATE: 5/20/2011 - Marc Fazioli - E-Tran Transcript | | | | 610.45 |
| | | Totals | $610.45 | | $610.45 |

# TROUTMAN SANDERS LLP

Wachovia, N.A.
Valdosta, Georgia

ATTORNEYS AT LAW

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

No.  550626

64-975/612

Date
06/16/2011

PAY    *VOID*    $610.45

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE
ORDER
OF

**McCorkle Court Reporters Inc**
200 N La Salle St
Ste 300
Chicago, IL  60601-1043

⑆550626⑆ ⑆061209756⑆ 20799000301141⑈



**ESQUIRE**
an Alexander Gallo Company



Esquire Solutions – Washington DC
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (800) 441-3376
Fax (866) 590-3205

**Remit to:**

Esquire Deposition Solutions
PO Box 934157
Atlanta GA 31193-4157
www.esquiresolutions.com

## Invoice # EQ271741

| | |
|---|---|
| **Invoice Date** | 06/02/2011 |
| **Terms** | NET 45 |
| **Payment Due** | 07/02/2011 |
| **Date of Loss** | |
| **Name of Insured** | |
| **Adjuster** | |
| **Claim Number** | |

DAVID SUMP ,ESQ.
TROUTMAN SANDERS, LLP - NORFOLK
SUITE 1600
150 WEST MAIN STREET
NORFOLK, VA 23510

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 05/17/2011 | USA vs. EGAN MARINE CORP., ET AL | 232296 | 06/01/2011 | UPS |

| Description | Amount |
|---|---|
| Services Provided on 05/17/2011, DONALD HOFFMANN (CHICAGO, IL) | |
| MEDICAL TECHNICAL COPY OF TRANSCRIPT/WORD INDEX (501 Pages) | $ 1,703.40 |
| | $ 1,703.40 |

Q224447

*E-TRAN ONLY*

| | Tax: | $ 0.00 |
|---|---|---|
| | Paid: | $ 0.00 |
| **Amount Due On/Before 07/17/2011** | | **$ 1,703.40** |
| Amount Due After 07/17/2011 | | $ 1,873.74 |

---

Please detach and return this bottom portion with your payment
or pay online at **www.esquireconnect.net**

VISA  MasterCard  DISCOVER

**ESQUIRE**

| | |
|---|---|
| Invoice #: | EQ271741 |
| Payment Due: | 07/02/2011 |
| **Amount Due On/Before 07/17/2011** | **$ 1,703.40** |
| Amount Due After 07/17/2011 | $ 1,873.74 |

DAVID SUMP ,ESQ.
TROUTMAN SANDERS, LLP - NORFOLK
SUITE 1600
150 WEST MAIN STREET
NORFOLK, VA 23510

**Remit to:**

Esquire Deposition Solutions
PO Box 934157
Atlanta GA 31193-4157
www.esquiresolutions.com

**Thank you for your business!**

059 0000271741 06022011 0 000170340 8 07022011 07172011 2 000187374 56

6/17/2011 10:33 AM

Enquire Solutions Invoice.xls

# CHECK REQUEST FORM

**TROUTMAN SANDERS LLP**

Enquire Solutions - Washington, DC

**3D3O7**

**RECEIVED**
**JUN 20 2011**
**ACCTS PAYABLE**

| SPECIAL INSTRUCTIONS : | | |
|---|---|---|
| Office Location: | | |
| Pick up: ☐ | Name of Pick up Person | Extension |
| QUICK CHECK: ☐ Y ☐ N | | |
| Date Needed (MM/YY): ☐ Y ☐ N | | |

Payable to: Enquire Solutions - Washington, DC

For new vendors, indicate Tax ID / Soc. Sec. #

Date of Request (MM/YY): 6/17/2011

Requested by: _____ Date, Hour _____

Approved by _____ Employee ID#

**ENTERED A/P**
JUN 2□ 2011
BY _____

| Invoice # | Date | Payable to | | Description | | | | | Extension |
|---|---|---|---|---|---|---|---|---|---|
| EQ277141 | 06/02/2011 | Great American - Egan Marine | 27 | Medical Technical Copy of Transcript/Word Index - Donald Hoffman/Services provided on 5/7/11 | 233342 | 0000M | | | 1,703.40 |
| EQ2718A0 | 06/03/2011 | Great American - Egan Marine | 27 | Medical Technical Copy of Transcript/Word Index, Exhibits - Thomas Neumann/Services provided on 5/3/11 | 233342 | 0000M | | | 797.30 |
| EQ272909 | 06/07/2011 | Great American - Egan Marine | 27 | Medical Technical Copy of Transcript/Word Index, Exhibits, Litigation Support Disk, Summary, Condensed Transcript - John Plaas/Services provided on 5/24/11 | 233342 | 0000M | | | 1,019.43 |
| | | | | | | | | **Total** | **3,520.13** |

**(A) If expense is for Meals or Entertainment, answer the following questions (required):**

1. Were non-Troutman personnel present?  If Y ☐, code to Firm Meals (6610)

2. Was this non-Troutman personnel from an existing client?  If N ☐, code to Bus Dev (6710)

3. Did a discussion occur or greatly a totally new service?  If N ☐, code to Client Relations (6710)

**☐ Client Expenses.** Disbursement Code - Use only for Client Disbursements. If you need additional numbers to post on the DSR and Sik include the narrative in the "Description" section above.
**REQUIRES SECTION CHIEF APPROVAL IF EXPENSE >$1,000 AND NO A FLING FEE OR REIMBURSEMENT FOR CLIENT OVERPAYMENT**

| 10 Tax / Reg Fee | 20 Messenger service | 30 Witness fees | 40 Outside printing | 50 Transcript fees |
|---|---|---|---|---|
| 11 Filing fees | 21 Air fare | 31 Deposition witness | 41 Real estate closing costs | 51 Travel meals |
| 12 Federal Records | 22 Rail fare | 32 Appraisers | 42 Real estate transfer tax | 52 Hotel and travel expenses |
| 13 Certificate of title | 23 Ground transportation | 33 Graphics / audiovisual | 43 Recording fees | 53 Meals while on travel |
| 14 Business meetings expenses | 24 Outside clerical services | 34 Interpreter services | 44 Employee relations | 54 Other travel expenses |
| 15 Telephone conference calls | 25 Calendar / court services | 35 Experts | 45 Registration fees | 55 Hotels |
| 16 Copies from other agencies | 26 Overnight delivery | 36 Experts travel meals incl travel & exp ses | 46 Subscriptions | 56 Postage |
| 17 Other outside government entities | 27 Court Reporter / transcript | 37 Consultants | 47 Dues | 57 Courier / Storage |
| 18 Photographs | 28 Photocopies | 38 Abstractors appraisers (inquiries retained) | 48 Books | 58 Taxi |
| 19 Photocopies services | 29 Lodging / identify costs | 39 Engineers personal | 49 Trade secret | 59 Line/Draft/Fax/Printing |
| | | 40 Out-service clerical costs (Service, Admin) | | |

**(B) Meals & Entertainment / Charity Code**
M605 = 50% Deductible
M100 = 100% Deductible
CHAR = 5016(c)(3) charity contribution

☐ Have meals already been collected from the client to cover this expense?  ☐ Y ☐ N

**AND**  **Section Chief**
If >$1,000 and there is a filing fee or reimbursement for client overpayment of PG over budget

| I coded to an Administrative Department: | | I coded to a Practice Group: | | I coded to a Client: |
|---|---|---|---|---|
| Director of Office Administrator | OR | Practice Group Leader | OR | Section Chief |
| Admin Dept Number / Office No. or Name | | Business Development / Library / Catering Mgr (circle one) | | Business Development / Library / Catering Mgr (circle one) |

**TROUTMAN SANDERS LLP**    Vendor No.   30207   - Esquire Deposition Solutions    Check No.551199

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|
| EQ271741 | 6/2/2011 | Medical Technical copy of transcript/word index - Donald Hoffman/Services provided on 5/17/11. | $1,703.40 | | $1,703.40 |
| | | VENDOR: Esquire Deposition Solutions; INVOICE#: EQ271741; DATE: 6/2/2011 -  Medical Technical copy of transcript/word index - Donald Hoffman/Services provided on 5/17/11. | | | 1,703.40 |
| EQ271890 | 6/3/2011 | Medical Techinal copy of transcript/Word index, exhibits - Thomas Neumann/services provided on 5/13/11. | $797.30 | | $797.30 |
| | | VENDOR: Esquire Deposition Solutions; INVOICE#: EQ271890; DATE: 6/3/2011 -  Medical Technical copy of transcript/Word index, exhibits - Thomas Neumann/services provided on 5/13/11. | | | 797.30 |
| EQ272959 | 6/7/2011 | Medical Technical copy of transcript/Word index, exhibits, litigation support disk, summary, condensed transcipt - John Pless/services provided on 5/24/11 | $1,019.43 | | $1,019.43 |
| | | VENDOR: Esquire Deposition Solutions; INVOICE#: EQ272959; DATE: 6/7/2011 -  Medical Technical copy of transcript/Word index, exhibits, litigation support disk, summary, condensed transcript - John Pless/services provided on 5/24/11 | | | 1,019.43 |
| | | | Totals   $3,520.13 | | $3,520.13 |

# TROUTMAN SANDERS LLP

Wachovia, N.A.
Valdosta, Georgia

**No.  551199**

ATTORNEYS AT LAW

04-975/012

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

**Date**
06/23/2011

PAY    *VOID*

**$3,520.13**

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE
ORDER
OF

**Esquire Deposition Solutions**
PO Box 934157
Atlanta, GA  31193-4157

*Carl Sanders*

⑈551199⑈ ⑆061209756⑆ 2079900030141⑈



**ESQUIRE**

Esquire Solutions - Washington DC
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303



**ESQUIRE**
an Alexander Gallo Company

Toll Free (800) 441-3376
Fax (866) 590-3205

Remit to:

Esquire Deposition Solutions
PO Box 934157
Atlanta GA 31193-4157
www.esquiresolutions.com

## Invoice # EQ271890

DAVID SUMP ,ESQ.
TROUTMAN SANDERS, LLP - NORFOLK
SUITE 1600
150 WEST MAIN STREET
NORFOLK, VA 23510

| Invoice Date | 06/03/2011 |
|---|---|
| Terms | NET 45 |
| Payment Due | 07/03/2011 |
| Date of Loss | |
| Name of Insured | |
| Adjuster | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 05/13/2011 | USA vs. EGAN MARINE CORP., ET AL. | 232288 | 05/25/2011 | E-MAIL |

| Description | Amount |
|---|---|
| Services Provided on 05/13/2011, THOMAS NEUMANN (CHICAGO, IL.) | |
| MEDICAL TECHNICAL COPY OF TRANSCRIPT/WORD INDEX (242 Pages) | $ 762.30 |
| EXHIBITS | $ 0.00 |
| FLAT FEE EXHIBITS | $ 35.00 |
| | $ 797.30 |

E-MAIL ONLY

| | | |
|---|---|---|
| | Tax: | $ 0.00 |
| | Paid: | $ 0.00 |
| **Amount Due On/Before 07/18/2011** | | **$ 797.30** |
| Amount Due After 07/18/2011 | | $ 877.03 |

Tax Number:  22-3779684

Please detach and return this bottom portion with your payment
or pay online at **www.esquireconnect.net**



**ESQUIRE**
an Alexander Gallo Company

VISA  MasterCard  DISCOVER  AMERICAN EXPRESS

| | |
|---|---|
| Invoice #: | EQ271890 |
| Payment Due: | 07/03/2011 |
| **Amount Due On/Before 07/18/2011** | **$ 797.30** |
| Amount Due After 07/18/2011 | $ 877.03 |

DAVID SUMP ,ESQ.
TROUTMAN SANDERS, LLP - NORFOLK
SUITE 1600
150 WEST MAIN STREET
NORFOLK, VA 23510

Remit to:

Esquire Deposition Solutions
PO Box 934157
Atlanta GA 31193-4157
www.esquiresolutions.com

**Thank you for your business!**

059 0000271890 06032011 5 000079730 9 07032011 07182011 8 000087703 51

**TROUTMAN SANDERS LLP**  Vendor No.  30207  - Esquire Deposition Solutions  Check No.551199

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|-------|-----------|-------------|-------|----------|-----|
| EQ271741 | 6/2/2011 | Medical Technical copy of transcript/word index - Donald Hoffman/Services provided on 5/17/11. | $1,703.40 | | $1,703.40 |
| | | VENDOR: Esquire Deposition Solutions; INVOICE#: EQ271741; DATE: 6/2/2011 -  Medical Technical copy of transcript/word index - Donald Hoffman/Services provided on 5/17/11. | | | 1,703.40 |
| EQ271890 | 6/3/2011 | Medical Techinal copy of transcript/Word index, exhibits - Thomas Neumann/services provided on 5/13/11. | $797.30 | | $797.30 |
| | | VENDOR: Esquire Deposition Solutions; INVOICE#: EQ271890; DATE: 6/3/2011 -  Medical Technical copy of transcript/Word index, exhibits - Thomas Neumann/services provided on 5/13/11. | | | 797.30 |
| EQ272959 | 6/7/2011 | Medical Technical copy of transcript/Word index, exhibits, litigation support disk, summary, condensed transcipt - John Pless/services provided on 5/24/11 | $1,019.43 | | $1,019.43 |
| | | VENDOR: Esquire Deposition Solutions; INVOICE#: EQ272959; DATE: 6/7/2011 -  Medical Technical copy of transcript/Word index, exhibits, litigation support disk, summary, condensed transcript - John Pless/services provided on 5/24/11 | | | 1,019.43 |
| | | Totals | $3,520.13 | | $3,520.13 |

# TROUTMAN SANDERS LLP

No.  551199

Wachovia, N.A.
Valdosta, Georgia

ATTORNEYS AT LAW

04-975/012

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

**Date**
06/23/2011

PAY  *VOID*

**$3,520.13**

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE
ORDER
OF

**Esquire Deposition Solutions**
PO Box 934157
Atlanta, GA  31193-4157

*Carl Sanders*

⑈551199⑈ ⑆061209756⑆ 2079900030 14 ⑈



**ESQUIRE**

Esquire Solutions - Washington DC
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (800) 441-3376
Fax (866) 590-3205

ESQUIRE
an Alexander Gallo Company

Remit to:

Esquire Deposition Solutions
PO Box 934157
Atlanta GA 31193-4157
www.esquiresolutions.com

### *Invoice # EQ272959*



DAVID SUMP ,ESQ.
TROUTMAN SANDERS, LLP - NORFOLK
SUITE 1600
150 WEST MAIN STREET
NORFOLK, VA 23510

| Invoice Date | 06/07/2011 |
|---|---|
| Terms | NET 45 |
| Payment Due | 07/07/2011 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 05/24/2011 | USA vs. EGAN MARINE CORP., ET AL | 232424 | 06/06/2011 | UPS |

| Description | Amount |
|---|---|
| Services Provided on 05/24/2011, JOHN PLESS (CHICAGO, IL.) | |
| MEDICAL TECHNICAL COPY OF TRANSCRIPT/WORD INDEX (154 Pages) | $ 850.08 |
| EXHIBITS | $ 23.00 |
| LITIGATION SUPPORT DISK | $ 20.00 |
| SUMMARY | $ 95.00 |
| CONDENSED TRANSCRIPT | $ 15.00 |
| | $ 1,003.08 |
| | |
| DELIVERY - OTHER | $ 16.35 |
| | $ 16.35 |

Q224453

| | | |
|---|---|---|
| *PLEASE NOTE: THE ABOVE AMOUNT REFLECTS A 4-DAY EXPEDITED RATE.* | Tax: | $ 0.00 |
| | Paid: | $ 0.00 |
| **Amount Due On/Before 07/22/2011** | | **$ 1,019.43** |
| Amount Due After 07/22/2011 | | $ 1,121.37 |

Tax Number:  22-3779684

---

Please detach and return this bottom portion with your payment
or pay online at **www.esquireconnect.net**

**ESQUIRE**
an Alexander Gallo Company

VISA  MasterCard  DISCOVER  AMERICAN EXPRESS

| Invoice #: | EQ272959 |
|---|---|
| Payment Due: | 07/07/2011 |
| **Amount Due On/Before 07/22/2011** | **$ 1,019.43** |
| Amount Due After 07/22/2011 | $ 1,121.37 |

DAVID SUMP ,ESQ.
TROUTMAN SANDERS, LLP - NORFOLK
SUITE 1600
150 WEST MAIN STREET
NORFOLK, VA 23510

Remit to:

Esquire Deposition Solutions
PO Box 934157
Atlanta GA 31193-4157
www.esquiresolutions.com

**Thank you for your business!**

059 0000272959 06072011 5 000101943 3 07072011 07222011 9 000112137 88

**Taylor, Venus B.**

| | |
|---|---|
| **From:** | Thompson, Jennifer D. |
| **Sent:** | Monday, June 20, 2011 2:52 PM |
| **To:** | Accts Payable |
| **Subject:** | One Check Request Attached - see Section Chief approval in body of email. |
| **Attachments:** | [Untitled].pdf |

From: Greene, Kevin C.
Sent: Friday, June 17, 2011 2:28 PM
To: Thompson, Jennifer D.
Subject: RE: Section Chief Approval Needed

APPROVED

************************
Kevin C. Greene
>TROUTMAN SANDERS LLP
>(404) 885-3146 (Direct Telephone)
>(404) 962-6575 (Direct Facsimile)
>
The information contained in this e-mail may constitute confidential attorney-client
privileged and/or attorney work-product protected information. If you receive this e-mail in
error, please inform the sender immediately.


Jennifer D. Thompson
Secretary to Christopher A. Abel, David H. Sump, Lori K. Collins

TROUTMAN SANDERS LLP | 757.687.7720 | 150 W. Main Street, Suite 1600 | Norfolk, VA 23510 |
jennifer.thompson@troutmansanders.com

-----Original Message-----
From: Thompson, Jennifer D.
Sent: Friday, June 17, 2011 11:13 AM
To: Greene, Kevin C.
Subject: Section Chief Approval Needed

Good morning, Mr. Greene. Would you be so kind as to approve these invoices for me? Your
email indicating your approval is all I need. I will forward them on to accounting from
here. Thank you.

Jennifer D. Thompson
Secretary to Christopher A. Abel, David H. Sump, Lori K. Collins

TROUTMAN SANDERS LLP | 757.687.7720 | 150 W. Main Street, Suite 1600 | Norfolk, VA 23510 |
jennifer.thompson@troutmansanders.com

1

**TROUTMAN SANDERS LLP**     Vendor No.   30207   - Esquire Deposition Solutions          Check No.551199

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|-------|-----------|-------------|-------|----------|-----|
| EQ271741 | 6/2/2011 | Medical Technical copy of transcript/word index - Donald Hoffman/Services provided on 5/17/11. | $1,703.40 | | $1,703.40 |
| | | VENDOR: Esquire Deposition Solutions; INVOICE#: EQ271741; DATE: 6/2/2011 -  Medical Technical copy of transcript/word index - Donald Hoffman/Services provided on 5/17/11. | | | 1,703.40 |
| EQ271890 | 6/3/2011 | Medical Techinal copy of transcript/Word index, exhibits - Thomas Neumann/services provided on 5/13/11. | $797.30 | | $797.30 |
| | | VENDOR: Esquire Deposition Solutions; INVOICE#: EQ271890; DATE: 6/3/2011 -  Medical Technical copy of transcript/Word index, exhibits - Thomas Neumann/services provided on 5/13/11. | | | 797.30 |
| EQ272959 | 6/7/2011 | Medical Technical copy of transcript/Word index, exhibits, litigation support disk, summary, condensed transcipt - John Pless/services provided on 5/24/11 | $1,019.43 | | $1,019.43 |
| | | VENDOR: Esquire Deposition Solutions; INVOICE#: EQ272959; DATE: 6/7/2011 -  Medical Technical copy of transcript/Word index, exhibits, litigation support disk, summary, condensed transcript - John Pless/services provided on 5/24/11 | | | 1,019.43 |
| | | Totals | $3,520.13 | | $3,520.13 |

# TROUTMAN SANDERS LLP

No.  551199

Wachovia, N.A.
Valdosta, Georgia

ATTORNEYS AT LAW

64-975/612

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

Date

06/23/2011

PAY     *VOID*

$3,520.13

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE     **Esquire Deposition Solutions**
ORDER     PO Box 934157
OF          Atlanta, GA  31193-4157

⑈551199⑈ ⑆061209756⑆ 2079900030141⑈

TROUTMAN SANDERS LLP

## CHECK REQUEST FORM

Payable to: U.S. Legal Support, Inc.

For new vendors, indicate Tax ID / Soc. Sec. #

Date of Request: 6/9/2011

(M/D/YY):

Requested by: Lori Collins

Employee C#: 11428

**RECEIVED**
JUN 10 2011
ACCTS PAYABLE

3507S

**SPECIAL INSTRUCTIONS:**

Office Location:

Pick up: ☐ F

Name of Pick up Person

QUICK CHECK: ☐ Y   ☐ N

Date Needed (M/D/YY):   ☐ Y   ☐ N

Extension

| | | | | | | |
|---|---|---|---|---|---|---|
| 701443 | 05/20/2011 | Citrus American Inc. Group/SMC | 34 | Inspectings America - Copies of Documents | 233242 | 000004 | 25.00 |

C223885

**ENTERED A/I**
JUN 1 3 2011

Total: 25.00

(A) If expense is for Meals or Entertainment, answer the following questions (required):

1. Were any non-Troutman personnel present?   If Y ☐, code to Firm Meals (6810)
2. Were the non-Troutman personnel from an existing client?   If Y ☐, code to Bus Dev (6710)
3. Did a discussion occur to provide a totally new service?   If N ☐, code to Client Relations (6910)

If N ☐, next question
If Y ☐, next question
If Y ☐, code to Bus Dev (6710)

(B) Meals & Entertainment / Country Code
MOS = 100% Deductible
M100 = 100% Deductible
CHAR = 501(c)(3) charity contribution

Have funds already been collected from the client to cover this expense?   ☐ Y   ☐ N

AND   Section Chief
If $ 25,000 and not a filing fee or reimbursement for client overpayment or PO over budget.

Capital Process.xls

6/9/2011 4:12 PM

# INVOICE

U.S. Legal Support, Inc.
200 W. Jackson Blvd. Suite: 600
Chicago, IL 60606
Phone:312-236-8352  Fax:312-236-3344

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 701443 | 5/20/2011 | Due Upon Receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 412153.001 | 4/21/2011 | 08 CV 3160 |
| **Case Name** | | |
| United States of America vs. Egan Marine Corp., et al. | | |
| **Records Pertaining To** | | |
| Requested Documents | | |

Christopher A. Abel
Troutman Sanders, LLP
150 W. Main St., Suite 1600
Norfolk, VA 23510

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Inspectorate America<br>Custodian of Records<br>1404 Joliet Rd., Suite G<br>Romeoville, IL 60446 | Christopher A. Abel<br>Troutman Sanders, LLP<br>150 W. Main St., Suite 1600<br>Norfolk, VA 23510 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | |
|---|---|
| Requested Documents (See subpoena for wording) | 0.00 |
| Minimum Charge | 20.00 |
| Delivery | 8.00 |
| **TOTAL DUE >>>** | **$28.00** |

**Tax ID:** 76-0523238

Phone: 757-687-7775   Fax:

*Please detach bottom portion and return with payment.*

Christopher A. Abel
Troutman Sanders, LLP
150 W. Main St., Suite 1600
Norfolk, VA 23510

Invoice No.    :  701443
Invoice Date  :  5/20/2011
**Total Due**     :  **$ 28.00**

Remit To: **U.S. Legal Support Inc.**
**Mite/IL Records**
**75 Remittance Dr., Ste 6098**
**Chicago, IL 60675-6098**

Order No.   :  412153.001
BU ID       :  1-MAIN
Case No.    :  08 CV 3160
Case Name   :  United States of America vs. Egan Marine
Corp., et al.

**TROUTMAN SANDERS LLP**          Vendor No.   35075   - U.S. Legal Support          Check No.550721

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|
| 701443 | 5/20/2011 | Inspectorage America- Copies of documents | $28.00 | | $28.00 |
| | VENDOR: U.S. Legal Support; INVOICE#: 701443; DATE: 5/20/2011  -  Inspectorage America- Copies of documents | | | | 28.00 |
| | | Totals | $28.00 | | $28.00 |

# TROUTMAN SANDERS LLP

No. 550721

Wachovia, N.A.
Valdosta, Georgia

ATTORNEYS AT LAW

64-975/612

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

Date

06/16/2011

PAY    *VOID*

**$28.00**

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE
ORDER
OF

**U.S. Legal Support (CA Reporting)**
75 Remittance Drive, Suite 6098
Chicago, IL  60675-6098

*Carl Vavelers*

⑆550721⑆ ⑆061209756⑆ 2079900030141⑆

US Legal support Inc,
Mite/IL Records
75 Remittance Dr., Ste 6098
Chicago, IL 60675-6098

# TROUTMAN SANDERS LLP

## CHECK REQUEST FORM

350 B

**SPECIAL INSTRUCTIONS:**

Office Location:

Payable to: U.S. Legal Support, Inc.

Pick up: ☐    Name of Pick up in Person

For new vendors, indicate Tax ID / Soc. Sec. #   76-0523238    Extension

Date of Request (MI/D/Y):   5/9/2011

QUICK CHECK: ☐ Y   ☑ N

Requested by   Rachel Russell   Employee ID#

Data Needed (M/D/Y): ☐ Y   ☑ N

| Vendor No. Invoice Number | Invoice Date (MI/D/Y) | Client Name (if applicable) AND | Matter Name (if applicable) | Disb Code | Description (will appear on Prebill & Bill if Client Related) | Client # or GL Account | Matter # or GL Account | M&E / Other Code | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 701444 | 05/02/2011 | Egan Marine | | 39 | Requested documents | 233242 | 00004 | | 20.00 |
| | | | | | 022404.2 | | | | |

RECEIVED   JUN 06 2011   ACCTS PAYABLE

*INTERLAS*   JUN 08 2011

Total   20.00

**(A) If expense is for Meals or Entertainment, answer the following questions (required):**

1. Were non-Troutman personnel present?   If N ☐ , code to Firm Meals (6616)   If Y ☐ , next question

2. Were the non-Troutman personnel from an existing client?   If N ☐ , code to Bus Dev (6710)   If Y ☐ , next question

3. Did a discussion occur to provide a (daily) new service?   If N ☐ , code to Client Relations (6616)   If Y ☐ , code to Bus Dev (6710)

**(B) Meals & Entertainment / Charity Code**

M050 = 50% Deductible
M100 = 100% Deductible
CHAR = 501(c)(3) charity contribution

Have funds already been collected from the client?
☐ Y   ☐ N

**AND   Section Chief**
If >$5,000 and not a filing fee or reimbursement for client overpayment or PG over budget

**3. Client Expenses:** Disbursement Code - Use only for Client Disbursements. If you need additional narrative to print on the bill, include the narrative in the "Description" Section above.
REQUIRES SECTION-CHIEF APPROVAL IF EXPENSE >$1,000 AND NOT A FILING FEE OR REIMBURSEMENT FOR CLIENT OVERPAYMENT

02 Searching code
11 Medical Records - MRI
17 Courier/Local delivery services
21 Automobile travel (fare & mileage)
22 Automobile rental expenses
30 Conference room services
20 Citations cover services
22 Dosing code
24 Cubesto
25 Courier
25 Duplicating costs (government entities)
26 Courier reproduction
27 Court reporter (government entities)
28 Court reporter (deposition)
29 Filing (legal advertising)
30 Poundage cost

31 Investigation services
32 Off-year fees
33 Litigation costs
34 Litigation contracts
35 Outside counsel services
36 Outside counsel services
37 Outside counsel services
38 Research/publications
41 Government fees
42 Telephone costs
44 Court costs (witnessed)
45 Postal/Facsimile reimbursement
46 Travel - non-personnel
47 Subpoena personnel
48 Telephone conference fees & expenses
49 Videotape services

50 Parking reimbursement
52 Witness fees-non-expenses
53 Experts
56 Supplies
57 Travel/general costs
58 Filing/copying costs
64 Postage
65 Parking/Car mileage
66 Meals (travel, assembly, expert)
68 Level/Law Travel/Parking

If charged to an **Administrative Department:**
Director or Office Administrator   / 
Admin Dept Number   /   Office No. or Name

**APPROVALS** - based on where expense is being charged:

If charged to a **Practice Group:**
Practice Group Leader   _____ OR _____ Attorney or Paralegal   /   PG No. or Name   Requested Group:

If charged to a **Client:**
Business Development / Library / Catering Mgr (circle one)   OR   Business Development / Library / Catering Mgr (circle one)

5/31/2011 9:30 AM     142616_1.XLS

# INVOICE

U.S. Legal Support, Inc.
200 W. Jackson Blvd. Suite: 600
Chicago, IL 60606
Phone:312-236-8352  Fax:312-236-3344

*233242.*
*000004*

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 701444 | 5/20/2011 | Due Upon Receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 412153.001 | 4/21/2011 | 08 CV 3160 |
| **Case Name** | | |
| United States of America vs. Egan Marine Corp., et al. | | |
| **Records Pertaining To** | | |
| Requested Documents | | |

Christopher White
Troutman Sanders, LLP
55 W. Monroe St., Suite 3000
Chicago, IL 60603

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Inspectorate America<br>Custodian of Records<br>1404 Joliet Rd., Suite G<br>Romeoville, IL 60446 | Christopher White<br>Troutman Sanders, LLP<br>55 W. Monroe St., Suite 3000<br>Chicago, IL 60603 | Client Matter No.: 233242.000004<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | |
|---|---|---|
| Requested Documents (See subpoena for wording) | | 0.00 |
| Minimum Charge | | 20.00 |
| Delivery | | 0.00 |
| | **TOTAL DUE >>>** | **$20.00** |

**Tax ID:** 76-0523238                                   Phone: 312-759-1920   Fax:

*Please detach bottom portion and return with payment.*

Christopher White
Troutman Sanders, LLP
55 W. Monroe St., Suite 3000
Chicago, IL 60603

| | | |
|---|---|---|
| Invoice No. | : | 701444 |
| Invoice Date | : | 5/20/2011 |
| **Total Due** | : | **$ 20.00** |

**Remit To: U.S. Legal Support Inc.**
        **Mite/IL Records**
        **75 Remittance Dr., Ste 6098**
        **Chicago, IL 60675-6098**

| | | |
|---|---|---|
| Order No. | : | 412153.001 |
| BU ID | : | 1-MAIN |
| Case No. | : | 08 CV 3160 |
| Case Name | : | United States of America vs. Egan Marine Corp., et al. |

**TROUTMAN SANDERS LLP**          Vendor No.   35075    - U.S. Legal Support                    Check No.550199

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|-------|-----------|-------------|-------|----------|-----|
| 701444 | 5/20/2011 | Requested documents | $20.00 | | $20.00 |
| | VENDOR: U.S. Legal Support; INVOICE#: 701444; DATE: 5/20/2011  -  Requested documents | | | | 20.00 |
| | | Totals | $20.00 | — | $20.00 |

# TROUTMAN SANDERS LLP

Wachovia, N.A.
Valdosta, Georgia

ATTORNEYS AT LAW

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

No.  550199

64-975/612

Date
06/09/2011

PAY    *VOID*                                                              $20.00

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE   **U.S. Legal Support**
ORDER   75 Remittance Drive, Suite 6098
OF        Chicago, IL  60675-6098

⑆550199⑆ ⑈061209756⑈ 2079900030141⑈

35066/84030
NN 001

# TROUTMAN SANDERS LLP

## CHECK REQUEST FORM

Payable to: Gina A. McGuiggin, Inc.

For new vendors, indicate Tax ID / Soc. Sec #

Date of Request (M/D/YY): 6/7/2011

Pick up: ☑

Name of Pick up Person

Rachel Russ/ad

Office Location: Chicago

**SPECIAL INSTRUCTIONS:**

Rachel Russ/ad

Requested By

Employee Q#

QUICK CHECK: ☑ Y ☐ N

Extension

Date Needed (M/D/YY):

| Invoice Number | Invoice Date (M/D/YY) | Client Name (if applicable) | AND | Disb Code* | Description (will appear on Pre-Bill & Bill if Client Related) | | SEE NOTE (A) | | | (B) | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Client # or GL | Matter # or GL ACCOUNT | M&E / Char Code | | | |
| 00/21/2011 | 00/21/2011 | Egan | | | Transcript fee | | 233242 | 000004 | 625311 | | 135.10 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

Total

**(A)If expenses is for Meals or Entertainment, answer the following questions (required):**

1. Were non-Troutman personnel present?  If N ☐ , code to Firm Meals (6910)  If Y ☐ , next question
2. Were the non-Troutman personnel from an existing client?  If N ☐ , code to Bus Dev (6710)  If Y ☐ , next question
3. Did a discussion occur to provide a loyalty new service?  If N ☐ , code to Client Relations (6510)  If Y ☐ , code to Bus Dev (6710)

**(B) Meals & Entertainment / Charity Code**

M50 = 50% Deductible
M100 = 100% Deductible
CHAR = 501(c)(3) charity contribution

**Client Expenses:** Disbursement Code - Use only for Client Disbursements. If you need additional narrative to print on the DBR and Bill, include the narrative in the "Description" Section above.
**REQUIRES SECTION CHIEF APPROVAL IF EXPENSE IS $1,000 AND NOT A FILING FEE OR REIMBURSEMENT FOR CLIENT OVER PAYMENT**



Here if funds where/have been collected from the client?

☐ Y ☐ N

AND

If >$1,000 and not a filing fee or reimbursement for client overpayment or PG over budget

Section Chief

---

**APPROVALS** - based on where expense is being charged

| [Charged to an Administrative Department] | [Charged to a Practice Group] | [Charged to a Client] |
|---|---|---|
| Director or Office Administrator | Practice Group Leader | Attorney or Paralegal |
| / Office No. or Name | / PG No. or Name | / PG No. or Name |
| OR | OR | OR |
| Admin Dept Number | Business Development / Library / Catering Mgr (circle one) | Business Development / Library / Catering Mgr (circle one) |

Q222568

**Russell, Rachel A.**

| | |
|---|---|
| **From:** | White, Chris |
| **Sent:** | Tuesday, June 21, 2011 2:05 PM |
| **To:** | Russell, Rachel A. |
| **Subject:** | FW: electronic transcript order 5859 - USA v. Egan Marine |

Can I please get a check for this? C/M is 233242.000004. I need the check by the end of this week

Thanks,
Chris

---

**From:** Gayle_McGuigan@ilnd.uscourts.gov [mailto:Gayle_McGuigan@ilnd.uscourts.gov]
**Sent:** Tuesday, June 21, 2011 1:47 PM
**To:** White, Chris
**Subject:** electronic transcript order 5859 - USA v. Egan Marine

Hello, Mr. White

Pursuant to your electronic transcript order 5859, I have prepared the requested transcript.

The cost is **$126.10**

Please make the check payable to: **Gayle A. McGuigan, Inc.**

Upon receipt of payment, I will forward to you via e-mail the transcript in pdf format.

If I am not in at the time the payment is dropped off, please feel free to just slide the check under my door.

Thank you.

GAYLE A. McGUIGAN, CSR, RMR, CRR
Official Court Reporter to the
Honorable Harry D. Leinenweber
219 S. Dearborn Street, Room 1944
Chicago, Illinois 60604
312-435-6047

**TROUTMAN SANDERS LLP**          Vendor No.   35662   - Gayle A. McGuigan, Inc.                    Check No.550977

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|-------|-----------|-------------|-------|----------|-----|
| 062211 | 6/22/2011 | | $126.10 | | $126.10 |
| | PAYEE: Gayle A. McGuigan, Inc.; REQUEST#: 346936; DATE: 6/22/2011. Transcript fee | | | | 126.10 |
| | | Totals | $126.10 | | $126.10 |

Wachovia, N.A.
Valdosta, Georgia

# TROUTMAN SANDERS LLP
ATTORNEYS AT LAW

No.  550977

64-975/612

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

Date
06/22/2011

PAY    *VOID*

$126.10

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE
ORDER
OF

**Gayle A. McGuigan, Inc.**
Official Court Reporter to the
Honorable Harry D. Leinenweber
219 S. Dearborn Street, Room 1944
Chicago, IL  60604

⑆550977⑆ ⑈061209756⑈ 2079900030141⑆

**TROUTMAN SANDERS LLP**

**PERSONNEL REIMBURSEMENT FORM**

SPECIAL INSTRUCTIONS :

RECEIVED
JUN 2 0 2011
ACCTS PAYABLE

NAME : Christopher Abel
EMPLOYEE ID#: 50031
DATE OF REQUEST (M/D/YY): 06/09/2011
SIGNATURE OF REQUESTOR :

I warrant that all of the expenses reflected below are truly reimbursable business expenses.

**SECTION I - TRIP INFO:**

| DAY OF WEEK | Thursday | | | | | | | | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| DATE (M/D/YY) | 06/09/2011 | | | | | | | | |
| NO. OF MILES - PERS. CAR - U.S. | | | | | | | | | |
| NO. OF MILES - PERS. CAR - U.K. | | | | | | | | | |
| PERSONAL CAR US ($.51/ MI.) (67) | | | | | | | | | |
| RENTAL CAR (56) | | | | | | | | | |
| PARKING/TOLLS/ SUBWAYS (56) | | | | | | | | | |
| TAXI (56) | | | | | | | | | |
| LODGING (64) | | | | | | | | | |
| TELEPHONE/FAX (55) | | | | | | | | | |
| GRATUITIES (58) | | | | | | | | | |
| M&E (SECT. III ALSO REQ'D)(55) | | | | | | | | | |
| AIRFARE & TRAIN (20 & 68) | | | | | | | | | |
| OTHER TRAVEL (55) | 19.90 | | | | | | | | 19.90 |
| TOTAL | $    19.90 | | | | | | | | $    19.90 |

☐ FOREIGN CURRENCY - TYPE:

*(Travel to Locations Outside the United States Form must be completed when this box is checked - See next worksheet)*

DETAILS OF TRIP (date of departure and return, destination and reason):      DVD of 20/20 broadcast with DeHaan

**SECTION II - CHARGE CODE:**     See also Section III (A) - Req'd for M&E Charges

| DESCRIPTION (will print on Prebill if charged to a client) | CLIENT NAME | DISB CODE | CLIENT # OR G/L ACCOUNT | MATTER # OR G/L SUBACCOUNT | (B) M&E / CHAR Code | AMOUNT |
|---|---|---|---|---|---|---|
| DVD of 20/20 Broadcast with DeHaan | Great American Ins. Grp/EMC | 55 | 233242 | .000004 | | 19.90 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | Total | $    19.90 |

ENTERED A/P
JUN 22 2011

| | DATE | LESS TRAVEL ADVANCE(S) TO: | AMOUNT |
|---|---|---|---|
| | | | |
| | | TOTAL TRAVEL ADVANCES | |
| | GRAND TOTAL DUE | ME | 19.90 |

**SECTION III - MEALS AND ENTERTAINMENT:**

| DATE | PERSONS & COMPANY | PLACE | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(A) If expense is for Meals or Entertainment, answer the following questions (required):

1. Were non-Troutman personnel present? — If N ☐ , code to Firm Meals (6910)      If Y ☐ , next question
2. Were non-Troutman personnel from an existing client? — If N ☐ , code to Bus Dev (5710)      If Y ☐ , next question
3. Did a discussion occur to provide a totally new service? — If N ☐ , code to Client Relations (6610)      If Y ☐ , code to Bus Dev (5710)

(B) Meals & Entertainment / Charitable Contribution Code
   M050  = 50% Deductible
   M100  = 100% Deductible
   CHAR  = 501(c)(3) Charity Contributions

Notes
- ATTACH ORIGINAL RECEIPTS FOR EXPENSES OVER $25
- ATTACH APPROVAL FORM FOR CLE REIMBURSEMENT

- NO REIMBURSEMENT WILL BE MADE FOR EXPENSES OVER 90 DAYS OLD. EXCEPTIONS MUST BE APPROVED BY SECTION CHIEF OR CEEC DIRECTOR.
- RECRUITING-RELATED EXPENSES REQUIRE RECRUITING ADMINISTRATOR APPROVAL.

**SECTION IV - APPROVAL:**

| STAFF: | ATTORNEY/PARALEGAL: |
|---|---|
| Director or Office Administrator | Practice Group Leader or Deputy (or section chief if PG over budget) |
| OR | |
| Executive Director | Recruiting Administrator (if charged to Recruiting) |

Q216288

6/9/2011 4:35 PM                                                                 EMC 20-20 dvd.xls

**Thompson, Jennifer D.**

Thank you for your recent order with ABC News Home Video.
Your order 060-001-8255384 has been processed, and the amount of $19.90 was charged to your
Discover card on 06/10/11.
Your merchandise is now being processed by our shipping department.
If you have any questions or need additional information please contact us at
ABCNEWS@datapakservices.com or by calling (800) 505-6139.
Please reference your order number on all correspondence.
Once again, thank you for your order, from ABCNewsStore.com.

## Receipt / Register Now?

### Thank You for your order, Christopher Abel!

Your Checkout is complete!

We'll send you an email confirmation shortly. Please refer to **Order # 8255384** when you contact us at ABCNews@datapakservices.com.

You may want to print a copy of this receipt for your files.

### Receipt

**Order #:** 8255384
**Placed:** 06/09/2011 10:11:38

**Billing Information**
**Christopher Abel**
209 Marl Ravine Road
Yorktown, VA 23692
United States

757-870-5344

**Payment Information**
Payment Type:
Card #: xxxxxxxxxxxx8696

### Shipment #1 will ship to: You, via Standard Delivery

Nickname: You
Christopher Abel
c/o Troutman Sanders
150 W. Main Street, Suite 1600
Norfolk, VA 23510
United States

757-687-7720

| Qty | SKU | Description | Price |
|-----|-----|-------------|-------|
| 1 | T100507_51 | 20/20: Burned - Three Alleged Arson Cases Investigated: 5/7/10 Format : DVD | $14.95 |

| | |
|---|---|
| Subtotal: | $14.95 |
| Discount Savings: | $0.00 |
| Shipping & Handling: | $4.95 |
| Sales Tax: (estimated): | $0.00 |
| **Total:** | **$19.90** |

### Grand Total Summary

**Subtotal:$14.95**
**Discount Savings: $0.00**
**Total Shipping & Handling: $4.95**
**Estimated Tax: $0.00**

### Order Grand Total:$19.90

### Register Now?

Would you like to start receiving ABCNewsstore.com member benefits? Just complete this one step and you'll be on your way!

Email Address: _____

Birth Date:  Month  /  Day

https://abcnewsstore.go.com/webapp/wcs/stores/servlet/DSIOrder...  6/9/2011

**Troutman Sanders LLP**

ACH Remittance Report

**Vendor No.** 950020 - Abel, Christopher A.        **Check No.19209**

**Check Desc:**

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|-------|-----------|-------------|-------|----------|-----|
| 060911ABEL | 6/9/2011 | 6/4/11 - White Stone/Weems, VA - Taylor Case Assessment | $92.77 | | $92.77 |
| | | VENDOR: Abel, Christopher A.; INVOICE#: 060911ABEL; DATE: 6/9/2011 - 6/4/11 - White Stone/Weems, VA - Taylor Case Assessment. Mileage R/T from Yorktown to White Stone/Weems, VA. | | | 57.63 |
| | | VENDOR: Abel, Christopher A.; INVOICE#: 060911ABEL; DATE: 6/9/2011 - 6/4/11 - White Stone/Weems, VA - Taylor Case Assessment. 6/4 Chris Abel - Sandpiper restaurant | | | 35.14 |
| 060911ABELA | 6/9/2011 | DVD of 20/20 broadcast with DeHaan. | $19.90 | | $19.90 |
| | | VENDOR: Abel, Christopher A.; INVOICE#: 060911ABELA; DATE: 6/9/2011 - DVD of 20/20 broadcast with DeHaan. | | | 19.90 |
| | | **Totals** | **$112.67** | | **$112.67** |

**TROUTMAN SANDERS LLP**

**PERSONNEL REIMBURSEMENT FORM**

RECEIVED

JUN 23 2011

ACCTS PAYABLE

SPECIAL INSTRUCTIONS :

NAME : Christopher Abel
EMPLOYEE ID#: /0020
DATE OF REQUEST (MD/YY): 06/17/2011
SIGNATURE OF REQUESTOR :

I warrant that all of the expenses reflected below are true and bona fide business expenses.

**SECTION I - TRIP INFO:**

| DAY OF WEEK | Tuesday | Thursday | | | | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| DATE (M/D/YY) | 06/07/2011 | 06/09/2011 | | | | |
| NO. OF MILES - PERS. CAR - U.S. | | 335.0 | | | | 335.0 |
| NO. OF MILES - PERS. CAR - U.K. | | | | | | |
| PERSONAL CAR US ($.51/ MI.) (87) | | 170.85 | | | | 170.85 |
| RENTAL CAR (86) | | | | | | |
| PARKING/TOLLS/ SUBWAYS (68) | | 127.68 | | | | 127.68 |
| TAXI (68) | | | | | | |
| LODGING (84) | | 1,027.08 | | | | 1,027.08 |
| TELEPHONE/FAX (55) | | | | | | |
| GRATUITIES (55) | | | | | | |
| M&E (SECT. III ALSO REQ'D)(55) | 10.73 | | | | | 10.73 |
| AIRFARE & TRAIN (20 & 68) | | | | | | |
| OTHER TRAVEL (55) | | | | | | |
| TOTAL | $ 10.73 | $ 1,325.61 | | | | $ 1,336.34 |

☐ FOREIGN CURRENCY - TYPE:

*(Travel to Locations Outside the United States Form must be completed when this box is checked - See next worksheet)*

DETAILS OF TRIP (date of departure and return, destination and reason): 6/6-6/9/11 Expert Deposition Trip to Washington DC

**SECTION II - CHARGE CODE:**

See also Section III (A) - Req'd for M&E Charges

| DESCRIPTION (will print on Prebill if charged to a client) | CLIENT NAME | DISB CODE | CLIENT # OR GA. ACCOUNT | MATTER # OR G/L SUBACCOUNT | (8) M&E / CHAR Code | AMOUNT |
|---|---|---|---|---|---|---|
| R/T Mileage from Yorktown to Washington, DC | Great American Ins. Grp/EMC | 67 | 233242 | .000004 | | 170.85 |
| Parking at Hotel while in Washington, DC | Great American Ins. Grp/EMC | 68 | 233242 | 000004 | | 127.68 |
| Lodging | Great American Ins. Grp/EMC | 64 | 233242 | 000004 | | 1,027.08 |
| Meals & Expenses | Great American Ins. Grp/EMC | 65 | 233242 | 000004 | | 10.73 |
| | | | | | Total | $ 1,336.34 |

**ENTERED A/P**

**JUN 28 2011**

| | DATE | LESS TRAVEL ADVANCE(S) TO: | | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | TOTAL TRAVEL ADVANCES | | |
| | GRAND TOTAL DUE | ME | | 1,336.34 |

**SECTION III - MEALS AND ENTERTAINMENT:**

| № | DATE | PERSONS & COMPANY | PLACE | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|---|
| | 06/07/2011 | Christopher Abel | Courtyard by Marriott | Breakfast while traveling | 10.73 |
| | | | | | |
| | | | | | |

(A) If expense is for Meals or Entertainment, answer the following questions (required):

1. Were non-Troutman personnel present? .......... If N ☐ , code to Firm Meals (6910) ...... If Y ☐ , next question
2. Were non-Troutman personnel from an existing client? .... If N ☐ , code to Bus Dev (6710) ..... If Y ☐ , next question
3. Did a discussion occur to provide a totally new service? .. If N ☐ , code to Client Relations (6610) ... If Y ☐ , code to Bus Dev (6710)

(B) Meals & Entertainment / Charitable Contribution Code

    M050 = 50% Deductible
    M100 = 100% Deductible
    CHAR = 501(c)(3) Charity Contributions

Notes
- ATTACH ORIGINAL RECEIPTS FOR EXPENSES OVER $25
- ATTACH APPROVAL FORM FOR CLE REIMBURSEMENT

- NO REIMBURSEMENT WILL BE MADE FOR EXPENSES OVER 60 DAYS OLD. EXCEPTIONS MUST BE APPROVED BY SECTION GROUP OR EXEC DIRECTOR.
- RECRUITING-RELATED EXPENSES REQUIRE RECRUITING ADMINISTRATOR APPROVAL.

**SECTION IV - APPROVALS:**

| STAFF: | | ATTORNEY/PARALEGAL: | |
|---|---|---|---|
| Director or Office Administrator | | Practice Group Leader or Deputy (or section chief if PG over budget) | |
| OR | | OR | |
| Executive Director | | Recruiting Administrator (if charged to Recruiting) | |

6/17/2011 11:42 AM

EMC 20-20 dvd.xls

Q225345

**CHRIS ABEL**

DATE OF TRIP: 6-9 JUN 11
DESTINATION: WASHINGTON DC
CLIENT/FIRM: EMC
REASON: EXPERT DEPOSITIONS

**AMT**

AIRFARE: —
LODGING: 1027.08
PARKING: 127.68
TOLLS: —
RENTAL CAR: —
GAS: —
MILEAGE: 335  TO/FROM: _____

**M&E**

| DATE | AMT | PERSONS | REASON |
|------|-----|---------|--------|
| 7 JUN | 10.73 | CAA | BREAKFAST |

(DAVE PAID FOR REST OF MEALS)



**COURTYARD**
**Marriott**

Courtyard by Marriott
Washington Convention Center

900 F St.nw
Washington Dc 20004
T 202.638.4600

| | |
|---|---|
| C. Abel | Room: 334 |
| | Room Type: KSTE |
| | Number of Guests: 1 |
| | Rate: $299.00    Clerk: |

| Arrive: 06Jun11 | Time: 04:52PM | Depart: 09Jun11 | Time: | Folio Number: 77537 |
|---|---|---|---|---|

| Date | Description | Charges | Credits |
|---|---|---|---|
| 06Jun11 | Market Packaged Food | 2.00 | |
| 06Jun11 | Restaurant Tax | 0.12 | |
| 06Jun11 | Market Beverage | (1.00) | |
| 06Jun11 | Sales Tax - Vending | 0.06 | |
| 06Jun11 | Daily Parking | (38.00) | |
| 06Jun11 | Parking Tax | 4.56 | |
| 06Jun11 | Room Charge | 299.00 | |
| 06Jun11 | Room Tax | 43.36 | |
| 07Jun11 | Restaurant Room Charge | 10.73 | |
| 07Jun11 | Daily Parking | (38.00) | |
| 07Jun11 | Parking Tax | 4.56 | |
| 07Jun11 | Room Charge | 299.00 | |
| 07Jun11 | Room Tax | 43.36 | |
| 08Jun11 | Market Beverage | (2.00) | |
| 08Jun11 | Sales Tax - Vending | (0.12) | |
| 08Jun11 | Daily Parking | (38.00) | |
| 08Jun11 | Parking Tax | 4.56 | |
| 08Jun11 | Room Charge | 299.00 | |
| 08Jun11 | Room Tax | 43.36 | |
| 09Jun11 | Discover | | 1170.79 |
| | Card #: DSXXXXXXXXXXXXX8696/XXXX | | |
| | Amount: 1170.79  Auth: 00630R  Signature on File | | |
| | This card was electronically swiped on 06Jun11 | | |

*handwritten: 6/6 - 3.18   6/8 - 2.12   5.30*

**Balance:** 0.00

Rewards Account # XXXXX2057.  Your Rewards points/miles earned on your eligible earnings will be credited to your account. Check your Rewards Account Statement or your online Statement for updated activity.

As requested, a final copy of your bill will be emailed to you at: JENNIFER.THOMPSON@TROUTMANSANDERS.COM. See "Internet Privacy Statement" on Marriott.com.

**Vendor No.**   950020   - Abel, Christopher A.      **Check No.** 19336

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|
| 061711ABEL | 6/17/2011 | 6/6-6/9/11 Expert deposition trip to Washington, DC. | $1,336.34 | | $1,336.34 |
| | | VENDOR: Abel, Christopher A.; INVOICE#: 061711ABEL; DATE: 6/17/2011 - 6/6-6/9/11 Expert deposition trip to Washington, DC. R/T Mileage from Yorktown to Washington, DC. | | | 170.85 |
| | | VENDOR: Abel, Christopher A.; INVOICE#: 061711ABEL; DATE: 6/17/2011 - 6/6-6/9/11 Expert deposition trip to Washington, DC. Parking at hotel while in Washington, DC. | | | 127.68 |
| | | VENDOR: Abel, Christopher A.; INVOICE#: 061711ABEL; DATE: 6/17/2011 - 6/6-6/9/11 Expert deposition trip to Washington, DC. Lodging | | | 1,027.08 |
| | | VENDOR: Abel, Christopher A.; INVOICE#: 061711ABEL; DATE: 6/17/2011 - 6/6-6/9/11 Expert deposition trip to Washington, DC. 6/7 Christopher Abel - Courtyard by Marriott | | | 10.73 |
| 062011ABEL | 6/20/2011 | 6/11-6/16/11 Markel International's Marine claims department - "Act of God" presentation, London/ Bus. Dev. | $1,354.52 | | $1,354.52 |
| | | VENDOR: Abel, Christopher A.; INVOICE#: 062011ABEL; DATE: 6/20/2011 - 6/11-6/16/11 Markel International's Marine claims department - "Act of God" presentation, London/ Bus. Dev. - Lodging | | | 999.26 |
| | | VENDOR: Abel, Christopher A.; INVOICE#: 062011ABEL; DATE: 6/20/2011 - 6/11-6/16/11 Markel International's Marine claims department - "Act of God" presentation, London/ Bus. Dev. - Subway | | | 14.66 |
| | | VENDOR: Abel, Christopher A.; INVOICE#: 062011ABEL; DATE: 6/20/2011 - 6/11-6/16/11 Markel International's Marine claims department - "Act of God" presentation, London/ Bus. Dev. - Train | | | 66.00 |
| | | VENDOR: Abel, Christopher A.; INVOICE#: 062011ABEL; DATE: 6/20/2011 - 6/11-6/16/11 Markel International's Marine claims department - "Act of God" presentation, London/ Bus. Dev. - M/E 6/12 Chris Abel - The Mission Mexican | | | 19.47 |
| | | VENDOR: Abel, Christopher A.; INVOICE#: 062011ABEL; DATE: 6/20/2011 - 6/11-6/16/11 Markel International's Marine claims department - "Act of God" presentation, London/ Bus. Dev. - M/E 6/12 Chris Abel - Strada St. Katherine's | | | 45.92 |
| | | VENDOR: Abel, Christopher A.; INVOICE#: 062011ABEL; DATE: 6/20/2011 - 6/11-6/16/11 Markel International's Marine claims department - "Act of God" presentation, London/ Bus. Dev. - M/E 6/13 Chris Abel - Kelly's Food Emporium | | | 7.88 |
| | | VENDOR: Abel, Christopher A.; INVOICE#: 062011ABEL; DATE: 6/20/2011 - 6/11-6/16/11 Markel International's Marine claims department - "Act of God" presentation, London/ Bus. Dev. - M/E 6/13 Chris Abel - Burro Burrito | | | 14.03 |
| | | VENDOR: Abel, Christopher A.; INVOICE#: 062011ABEL; DATE: 6/20/2011 - 6/11-6/16/11 Markel International's Marine claims department - "Act of God" presentation, London/ Bus. Dev. - M/E 6/14 Chris Abel - Chamberlain hotel | | | 36.30 |
| | | VENDOR: Abel, Christopher A.; INVOICE#: 062011ABEL; DATE: 6/20/2011 - 6/11-6/16/11 Markel International's Marine claims department - "Act of God" presentation, London/ Bus. Dev. - M/E 6/14 Chris Abel - Subway | | | 11.81 |
| | | VENDOR: Abel, Christopher A.; INVOICE#: 062011ABEL; DATE: 6/20/2011 - 6/11-6/16/11 Markel International's Marine claims department - "Act of God" presentation, London/ Bus. Dev. - M/E 6/14 Chris Abel - Living Room | | | 83.72 |
| | | VENDOR: Abel, Christopher A.; INVOICE#: 062011ABEL; DATE: 6/20/2011 - 6/11-6/16/11 Markel International's Marine claims department - "Act of God" presentation, London/ Bus. Dev. - M/E 6/15 Chris Abel - Chamberlain Hotel | | | 35.75 |
| | | VENDOR: Abel, Christopher A.; INVOICE#: 062011ABEL; DATE: 6/20/2011 - 6/11-6/16/11 Markel International's Marine claims department - "Act of God" presentation, London/ Bus. Dev. - M/E 6/15 Chris Abel - TGI Friday's | | | 19.72 |
| | | | Totals   $2,690.86 | | $2,690.86 |

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | |
|---|---|
| Great American Insurance Group | Invoice Date 08/31/11 |
| Attn: Julia Price, Claims Adjuster | Submitted by D H Sump |
| Ocean Marine Division | Direct Dial 757-687-7775 |
| PO Box 2468 | Invoice No. 1370712 |
| Cincinnati, OH 45201-2468 | File No. 233242.000004 |
| | Claim/Client File No. 976517481 |

**RE: EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 07/31/11 | $141,958.00 |
| Costs and Expenses Through 07/31/11 | $17,947.45 |
| **Total Amount of This Invoice** | **$159,905.45** |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 07/01/11 | BB | L430 A104 | Review and analyze Government's Motion for Continuance and strategize regarding response to same | 2.2 | 440.00 |
| 07/01/11 | BB | L340 A104 | Analyze ignition source documents received from Captain Marc Fazioli | 1.1 | 220.00 |
| 07/01/11 | BB | L430 A104 | Analyze whether or not the criminal trial proceeding before the civil trial will prevent re-litigation of key issues under the doctrine of collateral estoppel | 3.2 | 640.00 |
| 07/01/11 | CAA | L190 A104 | Address likely implications of Government offering immunity to Dennis Michael Egan | 0.4 | 100.00 |
| 07/01/11 | CAA | L330 A103 | Draft van Hemmen's deposition outline | 0.4 | 100.00 |
| 07/01/11 | DHS | L390 A104 | Review U.S. Coast Guard Report in preparation for van Hemmen deposition | 0.5 | 125.00 |
| 07/01/11 | DHS | L330 A104 | Review van Hemmen report to identify issues for deposition | 1.2 | 300.00 |
| 07/01/11 | DHS | L330 A104 | Review U.S. Coast Guard Regulations for use at deposition | 1.0 | 250.00 |
| 07/01/11 | DHS | L330 A104 | Examine Vessel Casualty Reports in preparation for deposition | 1.1 | 275.00 |
| 07/01/11 | DHS | L190 A106 | Telephone conference with Dennis Egan regarding case issues | 0.9 | 225.00 |
| 07/01/11 | DHS | L210 A104 | Consider basis for Brief in Opposition to Continuance | 1.3 | 325.00 |
| 07/01/11 | CHW | L120 A104 | Analyze issues regarding documents reviewed by Government expert Jerry Spencer | 0.3 | 60.00 |
| 07/01/11 | CHW | L120 A104 | Review Government's motion to continue trial date | 0.4 | 80.00 |
| 07/01/11 | CHW | L120 A104 | Analyze issues regarding next week's deposition of expert Rik Van Hemmen | 0.2 | 40.00 |
| 07/01/11 | VLR | L330 A101 | Prepare exhibits for deposition | 0.8 | 88.00 |
| 07/01/11 | LKC | L340 | Emails to client forwarding expert discovery | 0.2 | 22.00 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A111 | materials | | |
| 07/01/11 | LKC | L340 A111 | Prepare exhibits for the deposition of Rik van Hemmen | 0.4 | 44.00 |
| 07/01/11 | LKC | L340 A111 | Strategize regarding the deposition of Rik van Hemmen | 1.3 | 143.00 |
| 07/01/11 | LKC | L340 A111 | Prepare photographs from the Rick van Hemmen file for review by Donald Hoffmann | 0.4 | 44.00 |
| 07/01/11 | LKC | L340 A111 | Draft letter to Donald Hoffmann forwarding photographs from Rik van Hemmen | 0.1 | 11.00 |
| 07/01/11 | LKC | L340 A111 | Review expert witness document produced by the Government in preparation for expert witness depositions | 1.6 | 176.00 |
| 07/01/11 | LKC | L340 A111 | Strategize regarding deposition of Randy Kent | 1.8 | 198.00 |
| 07/01/11 | BK | L340 A104 | Continue to research sources for a book for Jason Barlow | 0.6 | 66.00 |
| 07/03/11 | LKC | L340 A111 | Strategize regarding the deposition of Randy Kent | 2.0 | 220.00 |
| 07/04/11 | CAA | L190 A104 | Address strategy and tactical considerations associated with assisting in EMC's criminal defense | 1.2 | 300.00 |
| 07/04/11 | CAA | L190 A103 | Revise/edit draft status letter to GAIC regarding same and case generally | 0.8 | 200.00 |
| 07/04/11 | CAA | L330 A101 | Prepare for examination of Rik van Hemmen | 3.7 | 925.00 |
| 07/04/11 | DHS | L190 A106 | Draft Status Report to Ms. Price and solicit comments | 2.9 | 725.00 |
| 07/04/11 | DHS | L330 A104 | Consider deposition strategy for remaining experts | 1.2 | 300.00 |
| 07/05/11 | BB | L110 A104 | Review, edit and revise client status report | 0.2 | 40.00 |
| 07/05/11 | BB | L340 A104 | Analyze deposition notes received from EMC Expert Captain Marc Fazioli | 1.2 | 240.00 |
| 07/05/11 | BB | L340 A104 | Locate and analyze details of previous explosions investigated by Exxon's expert, Rik van Hemmen | 1.8 | 360.00 |
| 07/05/11 | BB | L340 | Analyze new file materials received from Exxon's | 0.4 | 80.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A104 | expert Rik van Hemmen | | |
| 07/05/11 | BB | L340 A101 | Prepare for deposition of Rik van Hemmen | 1.4 | 280.00 |
| 07/05/11 | CAA | L330 A101 | Prepare for van Hemmen deposition | 5.1 | 1,275.00 |
| 07/05/11 | CAA | L330 A104 | Review latest input regarding same from Captain Fazioli | 0.4 | 100.00 |
| 07/05/11 | CHW | L120 A104 | Review and revise report to Julia Price regarding strategy for dealing with relationship between civil and criminal cases | 0.5 | 100.00 |
| 07/05/11 | DHS | L330 A108 | Various communications with Mr. Fazioli regarding deposition assistance | 0.9 | 225.00 |
| 07/05/11 | DHS | L330 A101 | Prepare for deposition of Mr. van Hemmen by reviewing previous testimony and reviewing expert reports | 1.9 | 475.00 |
| 07/05/11 | DHS | L190 A103 | Make final revisions to status letter and forward to Ms. Price | 0.5 | 125.00 |
| 07/05/11 | DHS | L330 A104 | Review van Hemmen file and photographs in preparation for deposition | 0.7 | 175.00 |
| 07/06/11 | CHW | L110 A108 | Telephone call to David Anderson regarding continuance motion | 0.1 | 20.00 |
| 07/06/11 | CHW | L120 A104 | Review correspondence and supplemental document production from Exxon regarding experts | 0.4 | 80.00 |
| 07/06/11 | CHW | L120 A104 | Review potential exhibits regarding expert analysis to prepare for deposition of Rik Van Hemmen tomorrow | 0.4 | 80.00 |
| 07/06/11 | CHW | L120 A104 | Review correspondence from NPFC forwarded by client regarding value of CITGO's claims | 0.3 | 60.00 |
| 07/06/11 | LKC | L340 A111 | Prepare exhibits for the deposition of Rik van Hemmen | 2.0 | 220.00 |
| 07/06/11 | LKC | L340 A111 | Research van Hemmen experience in preparation for deposition | 2.0 | 220.00 |
| 07/06/11 | LKC | L340 A111 | Review of additional file materials provided by Exxon witnesses | 1.8 | 198.00 |
| 07/06/11 | CAA | L330 | Prepare outline for van Hemmen deposition | 3.8 | 950.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A101 | | | |
| 07/06/11 | CAA | L330 A112 | Travel to Chicago for van Hemmen deposition | 8.0 | 2,000.00 |
| 07/06/11 | CAA | L330 A108 | Meet with Captain Fazioli to prepare for van Hemmen deposition | 1.4 | 350.00 |
| 07/06/11 | BB | L430 A101 | Outline EMC's Opposition to Government's Motion for Continuance | 1.4 | 280.00 |
| 07/06/11 | BB | L430 A104 | Review and analyze standard for granting a Motion to Continue in the Northern District of Illinois | 0.5 | 100.00 |
| 07/06/11 | BB | L340 A101 | Locate CFR passages cited by Captain Fazioli for use in deposition or Rik van Hemmen | 0.8 | 160.00 |
| 07/06/11 | BB | L430 A104 | Analyze the Coast Guard hearing testimony of Dennis M. Egan for use in EMC's Opposition to Government's Motion for Continuance | 1.6 | 320.00 |
| 07/06/11 | BB | L340 A104 | Analyze Rik van Hemmen's chapter from Industrial Fire Hazards handbook, and the chapter to which he refers on flammable liquid handling in storage, for use as impeachment in his deposition | 0.8 | 160.00 |
| 07/06/11 | BB | L430 A101 | Analyze the deposition testimony of Dennis M. Egan in the Oliva state case for use in EMC's Opposition to the Government's Motion to Continue | 1.4 | 280.00 |
| 07/06/11 | BB | L340 A104 | Analyze investigative report from MV SURF CITY explosion for use as impeachment in Rik van Hemmen's deposition | 0.6 | 120.00 |
| 07/06/11 | BB | L340 A112 | Travel to Chicago for deposition of Rik van Hemmen | 5.0 | 1,000.00 |
| 07/06/11 | BB | L340 A101 | Attend strategy conference with EMC Expert Captain Marc Fazioli regarding the deposition of Rik van Hemmen | 1.0 | 200.00 |
| 07/06/11 | BB | L440 A104 | Analyze correspondence from Coast Guard regarding amendment to oil spill clean up bill | 0.1 | 20.00 |
| 07/06/11 | DHS | L330 A104 | Review and revise van Hemmen deposition outline | 1.4 | 350.00 |
| 07/06/11 | DHS | L330 A104 | Review and approve travel arrangements for deposition | 0.4 | 100.00 |
| 07/06/11 | DHS | L330 | Assemble and review file for van Hemmen and | 0.5 | 125.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|-------|--------|
| | | A104 | confirm appropriate exhibits for deposition | | |
| 07/06/11 | DHS | L330 A112 | Travel to Chicago for van Hemmen deposition | 7.5 | 1,875.00 |
| 07/06/11 | DHS | L330 A108 | Meet with Mr. Fazioli and continue preparations for van Hemmen deposition | 1.1 | 275.00 |
| 07/06/11 | DHS | L190 A104 | Review latest letter from National Pollution Fund | 0.2 | 50.00 |
| 07/06/11 | DHS | L190 A106 | Telephone conference with client regarding National Pollution Fund letter and van Hemmen deposition | 0.9 | 225.00 |
| 07/06/11 | VLR | L340 A101 | Prepare exhibits for Van Hemmen deposition | 0.8 | 88.00 |
| 07/07/11 | CHW | L110 A108 | Confer with David Anderson regarding recent hearing in criminal case | 0.2 | 40.00 |
| 07/07/11 | CHW | L120 A104 | Analyze strategy for expert discovery, opposition to continuance motion, and trial preparation | 1.2 | 240.00 |
| 07/07/11 | CAA | L330 A101 | Final preparations for van Hemmen deposition | 2.8 | 700.00 |
| 07/07/11 | CAA | L330 A101 | Take expert deposition of Rik van Hemmen | 9.1 | 2,275.00 |
| 07/07/11 | CAA | L190 A106 | Meet with client and co-counsel to discuss case strategy, next steps in light of van Hemmen deposition testimony, case developments generally | 1.9 | 475.00 |
| 07/07/11 | LKC | L340 A111 | Review documents provided by the Government as reviewed by John Malooly | 3.0 | 330.00 |
| 07/07/11 | LKC | L340 A111 | Prepare for the deposition of Randy Kent | 0.8 | 88.00 |
| 07/07/11 | BB | L340 A104 | Analyze notices of additional depositions of EMC's experts served by ExxonMobil | 0.2 | 40.00 |
| 07/07/11 | BB | L340 A101 | Prepare for deposition of Rik van Hemmen with Dennis H. Egan and EMC's expert Captain Marc Fazioli | 1.8 | 360.00 |
| 07/07/11 | BB | L340 A109 | Deposition of Exxon's expert, Rik van Hemmen | 8.5 | 1,700.00 |
| 07/07/11 | BB | L430 | Begin drafting EMC's Opposition to the | 1.8 | 360.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | A103 | Government's Motion to Continue | | |
| 07/07/11 | DHS | L330 A109 | Prepare for and attend deposition of Rik van Hemmen | 11.1 | 2,775.00 |
| 07/07/11 | DHS | L190 A106 | Meet with client to address future plans | 0.5 | 125.00 |
| 07/08/11 | BB | L430 A103 | Complete drafting of EMC's Opposition to the Government's Motion to Continue | 6.2 | 1,240.00 |
| 07/08/11 | BB | L430 A103 | Edit and revise EMC's Opposition to the Government's Motion to Continue | 2.4 | 480.00 |
| 07/08/11 | BB | L340 A103 | Draft motion for extension of time by which to conduct the expert deposition of Tucholski and Hall | 1.2 | 240.00 |
| 07/08/11 | BB | L340 A103 | Edit and revise motion for extension of time by which to conduct the expert deposition of Tucholski and Hall | 0.3 | 60.00 |
| 07/08/11 | BB | L430 A104 | Analyze hearing transcript of hearing on EMC's criminal case continuance | 0.4 | 80.00 |
| 07/08/11 | CHW | L120 A104 | Review transcript of most recent hearing in criminal case received today from David Anderson | 0.6 | 120.00 |
| 07/08/11 | CHW | L120 A103 | Revise and finalize motion to extend time to take expert depositions of Brian Hall and David Tucholski | 1.1 | 220.00 |
| 07/08/11 | CHW | L110 A108 | Telephone call from David Anderson regarding opposition to Exxon's summary judgment motion | 0.4 | 80.00 |
| 07/08/11 | CHW | L110 A108 | Emails to David Anderson regarding opposition to Exxon's summary judgment motion | 0.2 | 40.00 |
| 07/08/11 | CHW | L120 A104 | Review expert discovery requests received today from Exxon | 0.3 | 60.00 |
| 07/08/11 | CAA | L330 A112 | Travel back from Chicago | 4.6 | 1,150.00 |
| 07/08/11 | CAA | L190 A104 | Review transcript of hearing before Judge Zagel to determine EMC's role in requesting continuance of criminal trial | 0.4 | 100.00 |
| 07/08/11 | CAA | L210 A103 | Revise/edit draft Brief in Opposition to Government's Motion to continue trial | 1.5 | 375.00 |
| 07/08/11 | DHS | L210 | Review and provide edits for draft Brief in | 0.5 | 125.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task<br>Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A104 | Opposition to Government Motion for Continuance | | |
| 07/08/11 | DHS | L190<br>A106 | Telephone conference with client regarding case status and future plans | 0.9 | 225.00 |
| 07/08/11 | LKC | L340<br>A111 | Review documents produced by the Government as reviewed by John Malooly | 4.0 | 440.00 |
| 07/08/11 | LKC | L340<br>A111 | Prepare Motion for Extension of Time to Depose Experts | 0.4 | 44.00 |
| 07/09/11 | CAA | L210<br>A103 | Revise/edit draft Brief in Opposition to Government Motion to Continue Trial | 2.2 | 550.00 |
| 07/09/11 | DHS | L210<br>A104 | Review and revise latest version of Opposition to Continuance | 0.9 | 225.00 |
| 07/10/11 | BB | L430<br>A103 | Edit and revise EMC's Opposition to USA's Motion for Continuance | 0.6 | 120.00 |
| 07/10/11 | CAA | L210<br>A103 | Final edits to Brief in Opposition to Government's Motion to Continue Trial | 0.6 | 150.00 |
| 07/10/11 | DHS | L440<br>A101 | Begin trial preparation by outlining key triable issues and identifying evidence to support the key issues | 1.5 | 375.00 |
| 07/10/11 | LKC | L340<br>A111 | Review expert file materials in preparation for deposition of Randy Kent | 2.0 | 220.00 |
| 07/11/11 | BB | L430<br>A103 | Make final edits and revisions to EMC's Opposition to USA's Motion for Continuance and usher same through filing | 1.6 | 320.00 |
| 07/11/11 | BB | L340<br>A104 | Analyze updated expert file of John Malooly received on numerous CDs from United States | 1.3 | 260.00 |
| 07/11/11 | BB | L340<br>A104 | Locate and analyze cases in which United States' expert John Malooly identified as having previously testified | 0.3 | 60.00 |
| 07/11/11 | BB | L340<br>A104 | Review updated expert file materials of Kent Engineering in preparation for pending deposition | 1.4 | 280.00 |
| 07/11/11 | BB | L340<br>A101 | Develop deposition strategy and objectives for pending deposition of United States expert Randy Kent | 0.6 | 120.00 |
| 07/11/11 | BB | L340<br>A104 | Analyze EMC expert Captain Marc Fazioli's rebuttal (and attachments) to criticism identified in deposition of Rik van Hemmen | 1.1 | 220.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 07/11/11 | BB | L320 A104 | Analyze documents received from Inspectorate America pursuant to ExxonMobil's subpoena | 0.3 | 60.00 |
| 07/11/11 | BB | L430 A104 | Analyze ruling of Judge Zagel on continuance of the criminal case; strategize regarding impact of same on our case | 0.4 | 80.00 |
| 07/11/11 | CAA | L190 A104 | Review photographs and documents in Special Agent Malooly's files | 0.8 | 200.00 |
| 07/11/11 | CAA | L340 A104 | Review detailed explanation of interplay between 46 CFR and 49 CFR provisions on Material Safety Data Sheets provided by Marc Fazioli | 0.2 | 50.00 |
| 07/11/11 | CAA | L330 A101 | Prepare outline for examination of Randy Kent | 1.8 | 450.00 |
| 07/11/11 | LKC | L210 A111 | Draft Opposition to the United States' Motion to Continue | 1.7 | 187.00 |
| 07/11/11 | LKC | L340 A111 | Prepare for the deposition of Randy Kent | 1.3 | 143.00 |
| 07/11/11 | LKC | L340 A111 | Prepare for the deposition of Jack Malooly | 2.8 | 308.00 |
| 07/11/11 | LKC | L210 A111 | Prepare materials for the presentment hearing on the Government's Motion in Limine and Motion to Continue | 3.7 | 407.00 |
| 07/11/11 | CHW | L450 A109 | Attend status hearing in criminal case regarding criminal trial date | 1.1 | 220.00 |
| 07/11/11 | CHW | L120 A103 | Draft short report regarding status hearing in criminal case | 0.4 | 80.00 |
| 07/11/11 | CHW | L120 A106 | Confer with Dennis Egan and David Anderson regarding opposition to continuance motion and trial strategy | 0.5 | 100.00 |
| 07/11/11 | CHW | L250 A103 | Revise and finalize brief in opposition to motion to continue trial date | 1.3 | 260.00 |
| 07/11/11 | DHS | L210 A104 | Review and revise EMC Brief in Opposition to Continuance | 1.3 | 325.00 |
| 07/11/11 | DHS | L210 A104 | Review for consistency of argument state Supplemental Brief in Opposition to Motion for Summary Judgment | 0.5 | 125.00 |
| 07/12/11 | BB | L340 | Analyze expert report of Randy Kent in preparation | 0.4 | 80.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 10

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | A104 | for pending deposition | | |
| 07/12/11 | BB | L340 A101 | Analyze weaknesses in Randy Kent's expert report and develop questions for use in deposition | 1.4 | 280.00 |
| 07/12/11 | BB | L340 A104 | Analyze expert report of Government Expert Peter Wakefield in preparation for pending deposition | 0.3 | 60.00 |
| 07/12/11 | BB | L340 A104 | Analyze expert report of Roger Schneider in preparation for pending deposition | 0.5 | 100.00 |
| 07/12/11 | BB | L430 A104 | Review and analyze United States' lengthy Motion in Limine verifying case law and statutes cited in same | 1.8 | 360.00 |
| 07/12/11 | BB | L430 A104 | Strategize regarding response to United States' Motion in Limine | 1.2 | 240.00 |
| 07/12/11 | BB | L340 A101 | Strategize regarding deposition of Exxon expert, Randy Kent | 0.9 | 180.00 |
| 07/12/11 | BB | L340 A104 | Analyze prior reported cases involving Exxon's Expert Warren Letzsch for use as impeachment in pending deposition | 0.6 | 120.00 |
| 07/12/11 | CAA | L330 A101 | Prepare outline for Kent deposition | 2.9 | 725.00 |
| 07/12/11 | CAA | L330 A101 | Prepare outline for Malooly deposition | 1.8 | 450.00 |
| 07/12/11 | CAA | L330 A112 | Travel to Chicago for hearing, expert deposition | 4.9 | 1,225.00 |
| 07/12/11 | CHW | L120 A106 | Telephone call from David Anderson regarding tomorrow's hearing | 0.2 | 40.00 |
| 07/12/11 | CHW | L120 A106 | Telephone call from Dennis Egan regarding recent developments | 0.4 | 80.00 |
| 07/12/11 | CHW | L120 A101 | Continue to analyze strategy regarding tomorrow's hearing, possible continuance of trial date, completion of expert discovery, and trial preparation | 1.2 | 240.00 |
| 07/12/11 | LKC | L210 A111 | Prepare materials for the presentment hearing regarding the US Motion in Limine and US Motion to Continue | 0.6 | 66.00 |
| 07/12/11 | LKC | L340 A111 | Prepare for the depositions of Jack Malooly and Randy Kent | 0.5 | 55.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 11

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 07/12/11 | LKC | L340 A111 | Obtain exhibits to Hoffmann deposition and provide to client for review | 1.8 | 198.00 |
| 07/12/11 | LKC | L340 A111 | Organization of van Hemmen deposition materials | 0.1 | 11.00 |
| 07/12/11 | LKC | L340 A111 | Forward van Hemmen deposition materials to client and expert for review | 0.3 | 33.00 |
| 07/12/11 | LKC | L340 A111 | Evaluation of documents to be used as exhibits in the Kent and Malooly depositions | 0.5 | 55.00 |
| 07/12/11 | LKC | L340 A111 | Prepare for the depositions of Peter Wakefield, Roger Schneider and Warren Letzsch | 2.6 | 286.00 |
| 07/12/11 | DHS | L330 A112 | Travel to Chicago for hearing, expert deposition | 1.5 | 375.00 |
| 07/12/11 | DHS | L450 A101 | Prepare for hearing on Continuance | 1.3 | 325.00 |
| 07/12/11 | DHS | L330 A104 | Review and revise deposition outline for Randy Kent | 1.1 | 275.00 |
| 07/13/11 | BB | L430 A101 | Strategize regarding Government's collateral estoppel argument and develop counter argument to the same for today's hearing on the Governments Motion for Continuance | 1.1 | 220.00 |
| 07/13/11 | BB | L430 A104 | Analyze lengthy deposition transcript of Rik van Hemmen (392 pages) to identify passages for use in Daubert Motion to exclude van Hemmen's opinions at trial | 5.2 | 1,040.00 |
| 07/13/11 | BB | L430 A104 | Analyze court's denial of Government's Motion to Continue the Trial and strategize regarding how to proceed in light of same | 1.1 | 220.00 |
| 07/13/11 | BB | L440 A104 | Analyze transcript of criminal trial status conference hearing | 0.4 | 80.00 |
| 07/13/11 | BB | L340 A104 | Analyze critiques and notes received from EMC Expert Donald Hoffman in preparation for deposition of Randy Kent | 1.3 | 260.00 |
| 07/13/11 | CAA | L450 A101 | Prepare for hearing on Motion to Continue trial | 1.4 | 350.00 |
| 07/13/11 | CAA | L450 A109 | Attend hearing in U.S. District Court | 0.7 | 175.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 12

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 07/13/11 | CAA | L190 A106 | Meet with client and EMC corporate counsel to discuss trial preparations/strategy in light of Court's denial of continuance | 1.9 | 475.00 |
| 07/13/11 | CAA | L330 A101 | Prepare outline for Kent deposition | 3.3 | 825.00 |
| 07/13/11 | CAA | L210 A104 | Review outline of final Pretrial Order provided by Judge Lienenweber | 0.3 | 75.00 |
| 07/13/11 | CAA | L330 A101 | Prepare outline for Malooly deposition | 2.1 | 525.00 |
| 07/13/11 | CHW | L430 A109 | Attend hearing in district court regarding Government's motion to continue trial | 1.0 | 200.00 |
| 07/13/11 | CHW | L120 A106 | Meet with Dennis Egan and David Anderson to discuss trial preparation and witness issues | 1.5 | 300.00 |
| 07/13/11 | CHW | L120 A101 | Analyze numerous trial preparation and pre-trial issues to address in light of court's denial of motion to continue trial date | 1.4 | 280.00 |
| 07/13/11 | LKC | L430 A111 | Research Rules regarding submission of Rule 26(a)(3) pretrial disclosures | 0.3 | 33.00 |
| 07/13/11 | LKC | L430 A111 | Strategize regarding pretrial order preparation | 1.0 | 110.00 |
| 07/13/11 | LKC | L340 A111 | Prepare for the depositions of Peter Wakefield, Roger Schneider, and Warren Letzsch | 2.8 | 308.00 |
| 07/13/11 | DHS | L450 A109 | Prepare for and attend hearing on Government's Motion for Continuance | 2.1 | 525.00 |
| 07/13/11 | DHS | L190 A106 | Meeting with client to discuss future plans and deposition strategy | 1.5 | 375.00 |
| 07/13/11 | DHS | L330 A101 | Continue preparations for Randy Kent deposition and Jack Malooly deposition | 4.9 | 1,225.00 |
| 07/14/11 | BB | L340 A104 | Analyze expert report of Exxon's refinery expert, Warren Letzsch, in preparation for pending deposition | 1.4 | 280.00 |
| 07/14/11 | BB | L340 A104 | Investigate the background of Exxon's refinery expert, Warren Letzsch, for items to use as impeachment during pending deposition | 0.9 | 180.00 |
| 07/14/11 | BB | L340 A104 | Strategize regarding deposition of Warren Letzsch and develop areas of focus for deposition | 0.7 | 140.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 13

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 07/14/11 | BB | L430 A101 | Strategize regarding the filing of Daubert Motion in Limine to exclude the testimony of Exxon expert Rik van Hemmen at trial | 1.2 | 240.00 |
| 07/14/11 | BB | L430 A104 | Analyze Daubert standard as interpreted by the United States Seventh Circuit Court of Appeals and develop points for application in EMC's Motion in Limine to exclude the testimony of Rik van Hemmen | 3.6 | 720.00 |
| 07/14/11 | BB | L340 A104 | Analyze potential exhibits for use in pending depositions of Randy Kent and John Malooly | 0.2 | 40.00 |
| 07/14/11 | LKC | L340 A111 | Analysis of photographs for exhibits for deposition of Randy Kent | 1.2 | 132.00 |
| 07/14/11 | LKC | L340 A111 | Prepare for the depositions of Peter Wakefield, Roger Schneider, and Warren Letzsch | 4.0 | 440.00 |
| 07/14/11 | LKC | L340 A111 | Confirm court reporter for the deposition of John Malooly | 0.1 | 11.00 |
| 07/14/11 | CHW | L110 A108 | Telephone call from David Anderson regarding deposition of Randy Kent | 0.3 | 60.00 |
| 07/14/11 | CHW | L120 A104 | Review correspondence and supplemental document production received today from Exxon for expert Roger Schneider | 0.4 | 80.00 |
| 07/14/11 | CAA | L330 A101 | Final preparations for Kent deposition | 3.3 | 825.00 |
| 07/14/11 | CAA | L330 A108 | Telephone conference with Donald Hoffmann regarding his input for Kent deposition examination | 0.7 | 175.00 |
| 07/14/11 | CAA | L330 A106 | Meet with client to review Kent and Malooly deposition strategy/plans | 0.6 | 150.00 |
| 07/14/11 | CAA | L330 A109 | Take deposition of Randy Kent | 6.4 | 1,600.00 |
| 07/14/11 | CAA | L330 A101 | Prepare for deposition of John Malooly | 0.9 | 225.00 |
| 07/14/11 | DHS | L330 A101 | Final preparations for Randy Kent deposition | 1.2 | 300.00 |
| 07/14/11 | DHS | L330 A101 | Continue to outline Malooly deposition | 2.1 | 525.00 |
| 07/14/11 | DHS | L330 | Attend deposition of Randy Kent | 6.2 | 1,550.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 14

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A109 | | | |
| 07/14/11 | DHS | L330 A104 | Review Malooly references | 1.1 | 275.00 |
| 07/15/11 | BB | L340 A104 | Analyze additional expert disclosures made by Exxon's counsel for its expert Randy Schneider | 1.2 | 240.00 |
| 07/15/11 | BB | L340 A101 | Outline Motion in Limine to exclude expert testimony of Exxon's expert Rik van Hemmen | 0.8 | 160.00 |
| 07/15/11 | BB | L430 A103 | Begin drafting EMC's Motion in Limine to exclude expert testimony of Exxon's expert Rik van Hemmen | 5.8 | 1,160.00 |
| 07/15/11 | BB | L430 A101 | Strategize regarding filing of Motion for Leave to file Over-Length Consolidated Motion in Limine | 0.2 | 40.00 |
| 07/15/11 | CAA | L330 A101 | Final preparations for Malooly deposition | 2.2 | 550.00 |
| 07/15/11 | CAA | L330 A106 | Meet with client before deposition | 0.3 | 75.00 |
| 07/15/11 | CAA | L330 A109 | Take expert deposition of Jack Malooly | 1.3 | 325.00 |
| 07/15/11 | CAA | L330 A106 | Meet with client and corporate counsel after deposition to review information obtained, address litigation strategy/tactics generally | 0.8 | 200.00 |
| 07/15/11 | CAA | L330 A112 | Travel back from Chicago | 5.1 | 1,275.00 |
| 07/15/11 | LKC | L340 A111 | Confirm court reporter for the deposition of Peter Wakefield | 0.1 | 11.00 |
| 07/15/11 | LKC | L340 A111 | Organization of van Hemmen deposition materials | 0.3 | 33.00 |
| 07/15/11 | LKC | L430 A111 | Draft Rule 26(a)(3) pretrial disclosures | 1.3 | 143.00 |
| 07/15/11 | LKC | L240 A111 | Review of deposition testimony in preparation for various motions in limine | 1.0 | 110.00 |
| 07/15/11 | CHW | L350 A107 | Review correspondence from Mimi Kim regarding expert depositions | 0.1 | 20.00 |
| 07/15/11 | CHW | L430 A104 | Analyze strategy regarding motions in limine | 0.4 | 80.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 15

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 07/15/11 | DHS | L330 A101 | Final preparations for Malooly deposition | 1.1 | 275.00 |
| 07/15/11 | DHS | L330 A109 | Attend Malooly deposition | 2.5 | 625.00 |
| 07/15/11 | DHS | L330 A112 | Travel to Norfolk | 4.9 | 1,225.00 |
| 07/17/11 | CAA | L330 A112 | Travel to Chicago for expert depositions | 5.8 | 1,450.00 |
| 07/17/11 | CAA | L330 A101 | Prepare for Wakefield deposition | 0.9 | 225.00 |
| 07/17/11 | CAA | L330 A101 | Prepare for Schneider deposition | 0.4 | 100.00 |
| 07/17/11 | CAA | L190 A101 | Develop general trial strategy | 0.8 | 200.00 |
| 07/17/11 | LKC | L240 A111 | Review deposition testimony in preparation for various Motions in Limine | 1.3 | 143.00 |
| 07/17/11 | LKC | L430 A111 | Draft Rule 26(a)(3) pretrial disclosures | 0.7 | 77.00 |
| 07/17/11 | DHS | L330 A101 | Prepare for Wakefield deposition by reviewing report, selecting exhibits for deposition and reviewing deposition transcripts of crew members | 4.3 | 1,075.00 |
| 07/18/11 | BB | L340 A101 | Strategize regarding pending deposition of Government Expert Peter Wakefield, developing questions for same | 1.1 | 220.00 |
| 07/18/11 | BB | L340 A101 | Strategize and prepare questions for deposition of Exxon expert Roger Schneider | 1.2 | 240.00 |
| 07/18/11 | BB | L340 A108 | Telephone conference and correspondence with EMC expert Dr. Alan Kasner regarding his ideas for pending deposition of Roger Schneider | 0.2 | 40.00 |
| 07/18/11 | BB | L340 A104 | Review and analyze deposition transcript of ATF agent, John Malooly | 1.8 | 360.00 |
| 07/18/11 | BB | L430 A103 | Continue drafting EMC's Motion in Limine to exclude the expert witness testimony of Rik van Hemmen | 3.2 | 640.00 |
| 07/18/11 | BB | L440 A101 | Strategize regarding use of Coast Guard debris mapping to prove explosion sequence | 0.3 | 60.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 16

T ROUTMAN  S ANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 07/18/11 | BB | L440 A104 | Search through discovery materials to find debris evidence mapping for use in identifying explosion sequence | 1.9 | 380.00 |
| 07/18/11 | BB | L440 A101 | Strategize regarding Motion in Limine to exclude testimony of Government expert, Peter Wakefield | 0.3 | 60.00 |
| 07/18/11 | CHW | L350 A104 | Analyze strategy regarding expert witness depositions | 0.4 | 80.00 |
| 07/18/11 | LKC | L340 A111 | Confirm Court Reporter for deposition of Roger Schneider | 0.1 | 11.00 |
| 07/18/11 | LKC | L340 A111 | Cancel Court Reporter for deposition of Warren Letzsch | 0.1 | 11.00 |
| 07/18/11 | LKC | L440 A111 | Review file materials for references to debris field map or zones | 4.4 | 484.00 |
| 07/18/11 | CAA | L330 A101 | Final preparations for Wakefield deposition | 1.1 | 275.00 |
| 07/18/11 | CAA | L330 A106 | Meet with client to prepare for deposition | 0.4 | 100.00 |
| 07/18/11 | CAA | L330 A109 | Take expert deposition of Peter Wakefield | 1.5 | 375.00 |
| 07/18/11 | CAA | L190 A106 | Meet with Dennis Egan and David Anderson to plan trial strategy, proof issues | 2.3 | 575.00 |
| 07/18/11 | CAA | L330 A101 | Prepare outline for Roger Schneider deposition | 1.6 | 400.00 |
| 07/18/11 | CAA | L340 A104 | Review supplemental production from Exxon regarding Schneider's file | 0.5 | 125.00 |
| 07/18/11 | CAA | L330 A108 | Exchange e-mails with court reporter regarding clarifying terms of art for transcript | 0.2 | 50.00 |
| 07/18/11 | DHS | L330 A109 | Prepare for and attend deposition of Mr. Wakefield | 3.5 | 875.00 |
| 07/18/11 | DHS | L330 A106 | Meeting with client to discuss deposition of Dr. Schneider and other case issues | 2.5 | 625.00 |
| 07/18/11 | DHS | L330 A104 | Prepare for deposition of Dr. Schneider by reviewing report, articles and outline | 2.1 | 525.00 |
| 07/18/11 | DHS | L330 A104 | Provide supplemental questions for Dr. Schneider deposition based on Kasner rebuttal report | 0.8 | 200.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 17

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 07/19/11 | BB | L430 A103 | Complete draft of EMC's Motion in Limine to Exclude Certain Opinions of Rik van Hemmen | 2.7 | 540.00 |
| 07/19/11 | BB | L430 A103 | Edit and revise EMC's Motion in Limine to Exclude Certain Opinions of Rik van Hemmen | 1.9 | 380.00 |
| 07/19/11 | BB | L440 A104 | Continue to review and analyze discovery materials to locate mapping debris references, maps, and codes for use as evidence of ignition timing at trial | 3.4 | 680.00 |
| 07/19/11 | LKC | L440 A111 | Research file documents for debris field zone descriptions and map | 4.7 | 517.00 |
| 07/19/11 | CAA | L330 A101 | Final preparations for Roger Schneider deposition | 0.8 | 200.00 |
| 07/19/11 | CAA | L330 A106 | Meet with Dennis Egan and EMC counsel regarding deposition | 0.6 | 150.00 |
| 07/19/11 | CAA | L330 A109 | Take expert deposition of Roger Schneider | 7.4 | 1,850.00 |
| 07/19/11 | CAA | L190 A104 | Address trial strategy regarding U.S. Coast Guard inspection issue | 0.9 | 225.00 |
| 07/19/11 | CAA | L190 A104 | Review 198 U.S. Coast Guard photographs mapping debris in debris field zones | 0.8 | 200.00 |
| 07/19/11 | CHW | L350 A106 | Meet with Dennis Egan and David Anderson to discuss strategy regarding expert witness depositions and trial preparation | 0.5 | 100.00 |
| 07/19/11 | DHS | L330 A109 | Prepare for and attend deposition of Dr. Schneider | 4.1 | 1,025.00 |
| 07/19/11 | DHS | L190 A106 | Trial strategy meeting with client and Mr. Anderson to discuss theory of case and presentation | 2.1 | 525.00 |
| 07/19/11 | DHS | L190 A101 | Trial preparation by identifying key trial issues and facts | 2.5 | 625.00 |
| 07/20/11 | BB | L430 A103 | Edit and revise EMC's Motion in Limine to Exclude Certain Opinions of Rik van Hemmen | 1.9 | 380.00 |
| 07/20/11 | BB | L430 A104 | Review and analyze deposition transcript of Government Expert Peter Wakefield identifying passages for use in Daubert Motion in Limine to exclude his testimony from use at trial | 2.4 | 480.00 |
| 07/20/11 | BB | L430 A101 | Outline EMC's Motion in Limine to Exclude the Expert Testimony of Peter J. Wakefield | 0.4 | 80.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 18

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 07/20/11 | BB | L430 A101 | Strategize regarding drafting of EMC's Motion in Limine to Exclude Expert Witness Testimony of Peter J. Wakefield | 0.6 | 120.00 |
| 07/20/11 | BB | L430 A103 | Begin drafting EMC's Motion in Limine to Exclude Expert Witness Testimony of Peter J Wakefield | 2.7 | 540.00 |
| 07/20/11 | CHW | L120 A107 | Review correspondence from Mimi Kim with newly produced photographs and other documents regarding Agent Hann's inspection of Joliet refinery in May 2011 | 0.6 | 120.00 |
| 07/20/11 | CAA | L330 A112 | Travel back from Chicago | 5.4 | 1,350.00 |
| 07/20/11 | CAA | L190 A104 | Review debris plotting data from U.S. Coast Guard investigation | 0.5 | 125.00 |
| 07/20/11 | CAA | L350 A103 | Revise/edit draft Daubert Motion to Exclude Expert Testimony of Rik van Hemmen | 0.6 | 150.00 |
| 07/20/11 | LKC | L440 A111 | Strategize regarding trial preparation | 2.8 | 308.00 |
| 07/20/11 | LKC | L440 A111 | Prepare witness files for trial | 0.8 | 88.00 |
| 07/20/11 | LKC | L430 A111 | Draft Rule 26(a)(3) Disclosures | 0.8 | 88.00 |
| 07/20/11 | DHS | L330 A112 | Travel to Norfolk | 4.5 | 1,125.00 |
| 07/20/11 | DHS | L390 A106 | Telephone conference with client regarding pending discovery issues and case planning | 1.0 | 250.00 |
| 07/20/11 | DHS | L390 A104 | Review photographs delivered by Exxon | 0.4 | 100.00 |
| 07/20/11 | DHS | L190 A101 | Prepare trial proof outline and review case fact database | 2.1 | 525.00 |
| 07/21/11 | BB | L320 A104 | Analyze photos just produced by Exxon of Agent Hann's tour of the ExxonMobil Joliet facility | 0.4 | 80.00 |
| 07/21/11 | BB | L240 A101 | Strategize regarding filing additional Supplemental Reply in Support of EMC's Motion to Dismiss | 0.5 | 100.00 |
| 07/21/11 | BB | L440 A104 | Analyze debris mapping evidence to determine if debris field disproves the Government and Exxon's theory that the explosion originated in cargo tank 4 | 0.6 | 120.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 19

**TROUTMAN SANDERS LLP**

ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | | and moved forward | | |
| 07/21/11 | BB | L440 A101 | Begin to develop trial strategy and identify key trial issues | 4.0 | 800.00 |
| 07/21/11 | BB | L440 A101 | Develop strategy for pending Motions in Limine | 1.2 | 240.00 |
| 07/21/11 | BB | L440 A101 | Analyze need for additional pretrial motions and strategize for same | 1.8 | 360.00 |
| 07/21/11 | CHW | L120 A104 | Analyze whether to file supplemental brief on motion to dismiss regarding newly disclosed evidence of Agent Hann's visit to Exxon refinery | 0.4 | 80.00 |
| 07/21/11 | CHW | L120 A104 | Analyze information regarding debris field to develop trial strategy | 0.2 | 40.00 |
| 07/21/11 | CAA | L120 A101 | Plan trial proof, evidence, strategy and tactics | 5.9 | 1,475.00 |
| 07/21/11 | CAA | L120 A104 | Debris field analysis | 1.1 | 275.00 |
| 07/21/11 | LKC | L440 A111 | Strategize regarding trial proof and strategy | 4.7 | 517.00 |
| 07/21/11 | LKC | L210 A111 | Strategize regarding pretrial motions and pleadings | 2.5 | 275.00 |
| 07/21/11 | LKC | L440 A111 | Prepare debris photos for client review and comment | 0.3 | 33.00 |
| 07/21/11 | LKC | L340 A111 | Organization of expert deposition materials in preparation for trial | 0.7 | 77.00 |
| 07/21/11 | DHS | L440 A104 | Trial strategy development, including analyzing USA case in chief EMC case and ExxonMobil case | 2.3 | 575.00 |
| 07/21/11 | DHS | L190 A104 | Consider various evidentiary issues facing EMC and develop theory of the case | 3.5 | 875.00 |
| 07/21/11 | DHS | L330 A104 | Review depositions of fact witnesses Rodgers, Oliva and Chanda for EMC in preparation for trial | 3.2 | 800.00 |
| 07/22/11 | BB | L440 A101 | Continue developing trial strategy including EMC's story, theme, and theory of the case | 2.8 | 560.00 |
| 07/22/11 | BB | L440 A101 | Continue developing trial strategy by identifying key facts to prove at trial and the witnesses that must be used to develop such proof | 3.5 | 700.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 20

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 07/22/11 | CAA | L190 A104 | Review evidence, proof for trial, evaluate various trial strategies, tactics, issues, etc. | 4.8 | 1,200.00 |
| 07/22/11 | CAA | L190 A106 | Telephone conference with Dennis Egan regarding items in debris field | 0.3 | 75.00 |
| 07/22/11 | LKC | L440 A111 | Strategize regarding trial strategy and proof | 7.3 | 803.00 |
| 07/22/11 | DHS | L440 A106 | Telephone conference with client regarding trial issues and strategy | 0.7 | 175.00 |
| 07/22/11 | DHS | L440 A104 | Continue to consider theory of case, elements of opening statement, source of key witness testimony and analyze barge debris field in preparation for trial | 5.5 | 1,375.00 |
| 07/23/11 | BB | L240 A103 | Draft EMC's Motion for Leave to File a Second Supplemental Reply to the Government's Opposition to EMC's Motion to Dismiss | 2.6 | 520.00 |
| 07/24/11 | BB | L240 A103 | Draft EMC's Second Supplemental Reply to the Government's Opposition to EMC's Motion to Dismiss | 5.4 | 1,080.00 |
| 07/24/11 | LKC | L210 A111 | Analysis of documents in preparation for 26(a)(3) exhibit list | 2.5 | 275.00 |
| 07/24/11 | DHS | L330 A104 | Review all expert depositions in preparation for formulating trial evidence tree | 4.9 | 1,225.00 |
| 07/25/11 | BB | L240 A103 | Edit and revise EMC's Second Supplemental Reply to the United States Opposition to EMC's Motion to Dismiss | 1.8 | 360.00 |
| 07/25/11 | BB | L440 A101 | Strategize for pending telephone conference with Exxon and the United States regarding pretrial order | 0.8 | 160.00 |
| 07/25/11 | BB | L440 A109 | Participate in telephone conference with counsel for Exxon and the United States regarding preparation of the final pretrial order | 0.7 | 140.00 |
| 07/25/11 | BB | L430 A103 | Continue drafting EMC's Motion in Limine to Exclude Expert Testimony of Peter Wakefield | 4.2 | 840.00 |
| 07/25/11 | BB | L440 A104 | Begin developing facts necessary to prove heat trace system was operative during explosion and locate necessary evidence to support same | 1.1 | 220.00 |
| 07/25/11 | BB | L430 | Edit and revise EMC's Motion in Limine to Exclude | 1.1 | 220.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 21

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A103 | Expert Testimony of Peter Wakefield | | |
| 07/25/11 | LKC | L340 A111 | Prepare for the depositions of David Tucholski and Brian Hall | 0.6 | 66.00 |
| 07/25/11 | LKC | L430 A111 | Prepare for conference call with opposing counsel regarding pretrial deadlines for pretrial order | 0.2 | 22.00 |
| 07/25/11 | LKC | L340 A111 | Forward newly received expert deposition testimony and exhibits to Egan Marine for review | 0.3 | 33.00 |
| 07/25/11 | LKC | L430 A111 | Meet and confer with opposing counsel regarding pretrial order deadlines and submission | 0.8 | 88.00 |
| 07/25/11 | LKC | L430 A111 | Draft Rule 26(a)(3) Disclosures | 3.5 | 385.00 |
| 07/25/11 | LKC | L340 A111 | Telephone conference with court reporter requesting status of deposition transcripts | 0.1 | 11.00 |
| 07/25/11 | LKC | L430 A111 | Strategize regarding trial proof | 1.0 | 110.00 |
| 07/25/11 | CAA | L440 A107 | Conference call with opposing counsel regarding final Pretrial Order, trial logistics, witness/exhibit disclosures, etc. | 0.5 | 125.00 |
| 07/25/11 | CAA | L210 A103 | Revise/edit draft Second Supplemental Brief to Motion to Dismiss | 0.4 | 100.00 |
| 07/25/11 | DHS | L440 A101 | Preparation for trial by reviewing U.S. Coast Guard Regulations and industry standards | 6.9 | 1,725.00 |
| 07/26/11 | BB | L240 A103 | Edit and review EMC's Motion for Leave to File a Supplemental Reply in Support of its Motion to Dismiss | 0.4 | 80.00 |
| 07/26/11 | BB | L430 A103 | Continue to draft, edit and revise EMC's Motion in Limine to Exclude the Expert Testimony of Peter Wakefield at trial | 1.8 | 360.00 |
| 07/26/11 | BB | L340 A101 | Prepare for, strategize, and develop questions for use at pending deposition of Brian J. Hall | 1.1 | 220.00 |
| 07/26/11 | BB | L340 A101 | Prepare for, strategize, and develop questions for use at pending deposition of Warren Letzsch | 1.3 | 260.00 |
| 07/26/11 | BB | L340 A101 | Prepare for, strategize, and develop questions for use at pending deposition of David Tucholski | 0.8 | 160.00 |
| 07/26/11 | BB | L430 | Draft Motion for Leave to depose Warren Letzsch | 1.3 | 260.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 22

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | A103 | after the close of discovery | | |
| 07/26/11 | BB | L430 A103 | Edit and revise Motion for Leave to depose Warren Letzsch after the close of discovery and prepare same for filing | 0.8 | 160.00 |
| 07/26/11 | BB | L440 A101 | Prepare for telephone conference with trial animation specialist | 0.5 | 100.00 |
| 07/26/11 | CHW | L250 A103 | Review and revise draft of new supplemental reply in support of motion to dismiss | 0.5 | 100.00 |
| 07/26/11 | CHW | L250 A103 | Revise and finalize motion for leave of court to depose final Exxon expert after close of discovery | 0.7 | 140.00 |
| 07/26/11 | CHW | L350 A104 | Review motion filed by Exxon seeking leave to take second depositions of Egan Marine experts | 0.5 | 100.00 |
| 07/26/11 | CHW | L120 A106 | Review correspondence from David Anderson regarding summary judgment issues | 0.4 | 80.00 |
| 07/26/11 | CHW | L250 A103 | Begin to draft motion for waiver of trial bar requirement | 1.8 | 360.00 |
| 07/26/11 | LKC | L340 A111 | Prepare for the deposition of David Tucholski | 0.5 | 55.00 |
| 07/26/11 | LKC | L340 A111 | Obtain court reporter and videographer for the deposition of Warren Letzsch | 0.2 | 22.00 |
| 07/26/11 | LKC | L340 A111 | Draft Amended Notice of Deposition for the deposition of Warren Letzsch | 0.2 | 22.00 |
| 07/26/11 | LKC | L340 A111 | Draft letter to counsel regarding the Amended Notice of Deposition of Warren Letzsch | 0.1 | 11.00 |
| 07/26/11 | LKC | L340 A111 | Prepare for the deposition of Warren Letzsch | 1.0 | 110.00 |
| 07/26/11 | LKC | L430 A111 | Draft Rule 26(a)(3) Disclosures | 2.6 | 286.00 |
| 07/26/11 | LKC | L340 A111 | Telephone conference with Court Reporter regarding the status of exhibits to the Don Flessner deposition | 0.1 | 11.00 |
| 07/26/11 | CAA | L210 A103 | Revise/edit draft Second Supplemental Reply on Motion to Dismiss | 0.5 | 125.00 |
| 07/26/11 | DHS | L440 A101 | Prepare for trial by reviewing deposition transcripts of Exxon witnesses | 7.3 | 1,825.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 23

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 07/27/11 | BB | L430 A104 | Analyze Exxon's Motions for Leave to Conduct Expert Witness Depositions of Donald Flessner and Captain Marc Fazioli | 1.1 | 220.00 |
| 07/27/11 | BB | L430 A101 | Strategize regarding EMC's Opposition to Exxon's Motion for Leave to Re-Depose EMC's Expert Witnesses | 1.4 | 280.00 |
| 07/27/11 | BB | L430 A104 | Analyze Federal Rules to verify Exxon's compliance therewith in filing its Motion for Leave to Re-Depose EMC's Expert Witnesses | 0.8 | 160.00 |
| 07/27/11 | BB | L430 A103 | Make final edits and revisions to EMC's Second Supplemental Reply to the United States' Opposition to EMC's Motion to Dismiss and prepare same for filing | 0.7 | 140.00 |
| 07/27/11 | BB | L430 A104 | Analyze discovery materials to verify photos of Joliet Facility have never been produced as asserted in EMC's Second Supplemental Reply to the United States' Opposition to EMC's Motion to Dismiss | 0.9 | 180.00 |
| 07/27/11 | BB | L430 A101 | Analyze expert deposition of Captain Marc Fazioli to identify passages for use in EMC's Opposition to Exxon's Motion for Leave to Re-Depose EMC's Experts | 0.8 | 160.00 |
| 07/27/11 | BB | L430 A101 | Analyze expert deposition of Donald Flessner to identify passages for use in EMC's Opposition to Exxon's Motion for Leave to Re-Depose EMC's Experts | 1.2 | 240.00 |
| 07/27/11 | BB | L440 A108 | Telephone conference with Stacey Manela at Art of Facts regarding creation of trial animation | 0.4 | 80.00 |
| 07/27/11 | BB | L440 A108 | Telephone conference with Donald Flessner at Baker and O'Brien regarding creation of animation exhibit for use at trial | 0.3 | 60.00 |
| 07/27/11 | BB | L440 A108 | Correspondence with Stacey Manela at Art of Facts attaching Donald Hoffmann's expert report for use as background in developing proposal for trial animation | 0.2 | 40.00 |
| 07/27/11 | BB | L440 A108 | Correspondence with Donald Flessner to transmit recently received photos of Exxon Joliet facility | 0.2 | 40.00 |
| 07/27/11 | BB | L430 A103 | Begin drafting EMC's Opposition to Exxon's Motion for Leave to Re-Depose EMC's Experts | 3.2 | 640.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 24

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 07/27/11 | BB | L440 A101 | Strategize regarding EMC's use of an illustrative animation as a trial exhibit | 0.3 | 60.00 |
| 07/27/11 | LKC | L340 A111 | Prepare for the deposition of Brian Hall | 1.3 | 143.00 |
| 07/27/11 | LKC | L340 A111 | Email to court reporter forwarding the amended deposition notice of Warren Letzsch | 0.1 | 11.00 |
| 07/27/11 | LKC | L340 A111 | Telephone conference with court reporter regarding the depositions of David Tucholski and Brian Hall | 0.1 | 11.00 |
| 07/27/11 | LKC | L240 A111 | Draft Egan Marine Second Supplemental Brief in Support of its Motion to Dismiss | 1.2 | 132.00 |
| 07/27/11 | LKC | L340 A111 | Prepare documents and exhibits for expert review | 1.3 | 143.00 |
| 07/27/11 | CHW | L250 A103 | Finish drafting trial bar motion | 1.9 | 380.00 |
| 07/27/11 | CHW | L250 A104 | Review court order regarding motion schedule | 0.1 | 20.00 |
| 07/27/11 | CHW | L250 A103 | Review draft of second supplemental reply in support of motion to dismiss | 0.8 | 160.00 |
| 07/27/11 | CAA | L210 A103 | Revise/edit draft Second Supplemental Reply on Motion to Dismiss | 0.9 | 225.00 |
| 07/27/11 | CAA | L330 A101 | Prepare exhibits and outline for David Tucholski expert deposition | 3.6 | 900.00 |
| 07/27/11 | DHS | L440 A101 | Prepare for trial by reviewing depositions of U.S. Coast Guard witnesses | 8.3 | 2,075.00 |
| 07/28/11 | BB | L440 A103 | Edit and revise EMC's Motion in Limine to Exclude the Expert Testimony of Peter Wakefield | 1.4 | 280.00 |
| 07/28/11 | BB | L340 A104 | Analyze potential deposition questions received from EMC's expert, Don Flessner, and strategize regarding use of same in upcoming deposition of Warren Letzsch | 1.1 | 220.00 |
| 07/28/11 | BB | L340 A104 | Analyze the deposition transcript of Special Agent Robert Reggio to locate indications of Reggio's contact with the Department of Alcohol, Tobacco, and Firearms regarding the exploration of a potential weld breaking theory for use in deposition of ATF Agent, David Tucholski | 2.6 | 520.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 25

**TROUTMAN SANDERS LLP**

A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 07/28/11 | BB | L440 A101 | Stategize regarding current trial preparation schedule and identify need for changes in same | 0.4 | 80.00 |
| 07/28/11 | BB | L430 A103 | Continue to draft EMC's Opposition to Exxon's Motion for Leave to re-depose EMC's experts | 2.8 | 560.00 |
| 07/28/11 | BB | L430 A104 | Analyze local rules in the Northern District of Chicago regarding duplicate depositions and maximum deposition length | 0.2 | 40.00 |
| 07/28/11 | VLR | L430 A101 | Prepare Motion for leave to file Second Supplemental Reply for filing with the Northern District of Illinois. | 0.4 | 44.00 |
| 07/28/11 | CHW | L250 A103 | Revise and finalize second supplemental reply in support of motion to dismiss based on newly discovered evidence | 0.8 | 160.00 |
| 07/28/11 | CHW | L250 A106 | Telephone call to David Anderson regarding trial bar motion | 0.1 | 20.00 |
| 07/28/11 | CHW | L250 A103 | Review and revise trial bar motion | 0.3 | 60.00 |
| 07/28/11 | LKC | L430 A111 | Draft Rule 26(a)(3) Disclosures | 1.8 | 198.00 |
| 07/28/11 | LKC | L440 A111 | Strategize regarding technology required for trial preparation | 0.4 | 44.00 |
| 07/28/11 | LKC | L430 A111 | Cull documents for letters from Captain of the Port in preparation for trial | 1.2 | 132.00 |
| 07/28/11 | LKC | L340 A111 | Prepare deposition transcripts and exhibits for the depositions of Rik van Hemmen, Randy Kent, Roger Schneider, John Malooly, and Peter Wakefield for expert review | 1.0 | 110.00 |
| 07/28/11 | LKC | L340 A111 | Draft letter to Donald Hoffmann forwarding the photos taken by S.A. Hann and deposition materials for Rik van Hemmen, Randy Kent, Roger Schneider, John Malooly, and Peter Wakefield for review | 0.1 | 11.00 |
| 07/28/11 | LKC | L340 A111 | Draft letter to Donald Flessner forwarding the photos taken by S.A. Hann and deposition materials for Rik van Hemmen, Randy Kent, Roger Schneider, John Malooly, and Peter Wakefield for review | 0.1 | 11.00 |
| 07/28/11 | LKC | L340 | Draft letter to Marc Fazioli forwarding the photos | 0.1 | 11.00 |

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|---------|-------|--------|
| | | A111 | taken by S.A. Hann and deposition materials for Rik van Hemmen, Randy Kent, Roger Schneider, John Malooly, and Peter Wakefield for review | | |
| 07/28/11 | CAA | L330 A112 | Travel to DC for expert depositions | 4.9 | 1,225.00 |
| 07/28/11 | CAA | L330 A101 | Prepare for David Tucholski expert deposition | 1.9 | 475.00 |
| 07/28/11 | CAA | L330 A104 | Determine Reggio testimony relating to Government's researching cracked weld theory, as identified in Tucholski case file | 0.3 | 75.00 |
| 07/28/11 | CAA | L330 A109 | Take expert deposition of David Tucholski | 3.3 | 825.00 |
| 07/28/11 | CAA | L440 A104 | Evaluate trial strategy in light of Tucholski testimony | 0.7 | 175.00 |
| 07/28/11 | DHS | L330 A112 | Drive to Washington, D.C. for deposition | 4.2 | 1,050.00 |
| 07/28/11 | DHS | L330 A101 | Prepare for deposition of Peter Tucholski | 1.1 | 275.00 |
| 07/28/11 | DHS | L330 A109 | Attend deposition of Peter Tucholski | 3.1 | 775.00 |
| 07/28/11 | DHS | L330 A101 | Prepare for deposition of Captain Hall | 1.2 | 300.00 |
| 07/29/11 | BB | L430 A103 | Complete drafting EMC's Opposition to Exxon's Motion for Leave to re-depose Don Flessner and Marc Fazioli | 3.2 | 640.00 |
| 07/29/11 | BB | L430 A103 | Begin to edit and revise EMC's Brief in Opposition to Exxon's Motion for Leave to re-depose Don Flessner and Marc Fazioli | 0.8 | 160.00 |
| 07/29/11 | BB | L440 A104 | Continue to develop trial strategy by analyzing and identifying evidence and witnesses available to prove key issues at trial | 4.2 | 840.00 |
| 07/29/11 | BB | L440 A104 | Analyze the vessel logs of the LISA E to verify the crew members made no references to any problems with the heat trace system prior to the explosion | 1.1 | 220.00 |
| 07/29/11 | LKC | L430 A111 | Prepare Rule 26(a)(3) Disclosures | 3.2 | 352.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 27

# Troutman Sanders LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 07/29/11 | LKC | L440 A111 | Develop trial proof issues outline | 2.7 | 297.00 |
| 07/29/11 | LKC | L210 A111 | Email to client regarding status of hearing schedule | 0.1 | 11.00 |
| 07/29/11 | LKC | L340 A111 | Confirm court reporter for the deposition of Warren Letzsch | 0.1 | 11.00 |
| 07/29/11 | LKC | L430 A111 | Organization of file documents in preparation for Rule 26(a)(3) Disclosures | 0.8 | 88.00 |
| 07/29/11 | LKC | L440 A111 | Cull deck logs from file documents for associate review | 0.4 | 44.00 |
| 07/29/11 | CAA | L330 A101 | Final preparation for Captain Hall deposition | 0.5 | 125.00 |
| 07/29/11 | CAA | L330 A109 | Assist in taking expert deposition of Captain Hall | 4.3 | 1,075.00 |
| 07/29/11 | CAA | L330 A106 | Meet with Dennis Egan to debrief Hall deposition, plan for Letzsch deposition | 0.5 | 125.00 |
| 07/29/11 | CAA | L330 A112 | Travel back from D.C. | 4.3 | 1,075.00 |
| 07/29/11 | CAA | L190 A104 | Investigate LISA E log contents | 0.3 | 75.00 |
| 07/29/11 | CAA | L190 A106 | Telephone conferences with Robin Chanda regarding log contents, availability | 0.3 | 75.00 |
| 07/29/11 | CHW | L250 A106 | Email from David Anderson regarding trial bar motion | 0.1 | 20.00 |
| 07/29/11 | CHW | L250 A106 | Email to David Anderson regarding trial bar motion | 0.3 | 60.00 |
| 07/29/11 | DHS | L330 A109 | Prepare for and take deposition of Captain Brian Hall | 5.1 | 1,275.00 |
| 07/29/11 | DHS | L330 A112 | Drive to Norfolk | 4.9 | 1,225.00 |
| 07/30/11 | BB | L430 A103 | Edit and revise EMC's Brief in Opposition to Exxon's Motion to re-depose EMC's Expert Witnesses | 1.2 | 240.00 |
| 07/30/11 | BB | L340 A104 | Analyze the deposition transcript of Exxon's expert witness, Roger Schneider | 2.8 | 560.00 |

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 07/30/11 | LKC | L430 A111 | Draft Rule 26(a)(3) Disclosures | 2.0 | 220.00 |
| 07/31/11 | LKC | L430 A111 | Review documents in preparation for exhibits to be listed in Rule 26(a)(3) Disclosures | 2.0 | 220.00 |
| 07/31/11 | CAA | L330 A112 | Travel to D.C. for Warren Letzsch deposition | 3.3 | 825.00 |
| 07/31/11 | CAA | L330 A101 | Prepare outline for Letzsch deposition | 2.3 | 575.00 |
| 07/31/11 | DHS | L330 A112 | Drive to Washington, D.C. for Letzsch deposition | 5.5 | 1,375.00 |
| 07/31/11 | DHS | L330 A101 | Prepare for Letzsch deposition | 2.1 | 525.00 |
| | | | Totals | 677.5 | 141,958.00 |

### TIMEKEEPER TIME SUMMARY THROUGH 07/31/11

| Initials | Name | Status | Hours | Rate | Amount |
|------|------|------|------|------|------|
| CAA | Abel | Partner | 169.4 | 250.00 | 42,350.00 |
| BB | Barlow | Associate | 187.1 | 200.00 | 37,420.00 |
| LKC | Collins | Paralegal | 116.7 | 110.00 | 12,837.00 |
| BK | Katz | Library Research | 0.6 | 110.00 | 66.00 |
| VLR | Richardson | Paralegal | 2.0 | 110.00 | 220.00 |
| DHS | Sump | Of Counsel | 174.5 | 250.00 | 43,625.00 |
| CHW | White | Associate | 27.2 | 200.00 | 5,440.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 29

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

### FOR COSTS AND EXPENSES INCURRED THROUGH 07/31/11

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/11 | Airfare Costs – VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011 - 05/24- Airfare | 577.40 |
| 07/01/11 | Airfare Costs – VENDOR: Sump, David H.; INVOICE#: 070111BSUMP; DATE: 7/1/2011 - 06/17- Airfare | 597.40 |
| 07/01/11 | Airfare Costs – VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/20- Airfare | 588.10 |
| 07/01/11 | Airfare Costs – VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/14- Airfare | 586.40 |
| 07/05/11 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 070511ABEL; DATE: 7/5/2011 - 07/06-08/11 EMC trip to Chicago - van Hemmen deposition | 593.10 |
| 07/25/11 | Airfare Costs – VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011 - 07/12- Airfare (Norfolk to Chicago) | 191.70 |
| 07/25/11 | Airfare Costs – VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011 - 07/15- Airfare (Chicago to Norfolk) | 283.70 |
| 07/25/11 | Airfare Costs – VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011 - 07/08- Airfare (Norfolk to Chicago) | 309.40 |
| 07/25/11 | Airfare Costs – VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011 - 07/17- Airfare (Norfolk to Chicago) | 298.70 |
| 07/25/11 | Airfare Costs – VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011 - 07/20- Airfare (Chicago to Norfolk) | 286.70 |
| 07/06/11 | Court Reporter/Deposition Costs – VENDOR: McCorkle Court Reporters Inc; INVOICE#: 413786; DATE: 6/21/2011 - Video deposition of Donald Hoffman, Marc Fazioli and Donald Flessner | 629.00 |
| 07/12/11 | Court Reporter/Deposition Costs – VENDOR: Esquire Solutions; INVOICE#: EQ274905; DATE: 6/13/2011 - Original & One copy of transcript/word index/exhibits/condensed exhibits/litigation support disk/condensed transcript/archiving fee- Donald Cortes-Services provided on 6/7/11 | 1,551.66 |
| 07/12/11 | Court Reporter/Deposition Costs – VENDOR: Esquire Solutions; INVOICE#: EQ275324; DATE: 6/14/2011 - Medical Technical original & one copy of transcript/word index/exhibits/litigation support disk/consensed | 2,634.98 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 30

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

## FOR COSTS AND EXPENSES INCURRED THROUGH 07/31/11

| Date | Description | Amount |
|------|-------------|--------|
| | transcript/archiving fee-John DeHaan-Services provided on 6/9/11 | |
| 07/12/11 | Court Reporter/Deposition Costs – VENDOR: Esquire Solutions; INVOICE#: EQ277320; DATE: 6/20/2011 - Medical Technical original & one copy of transcript/word index/exhibits/flat fee/litigation support disk/summary/consensed transcript/archiving fee-Jerry Douglas Spencer- Services provided on 6/10/11 | 995.39 |
| 07/01/11 | Hotel – VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/13-05/14- Lodging | 401.60 |
| 07/01/11 | Hotel – VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/20- Lodging | 1,010.92 |
| 07/01/11 | Hotel – VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011 - 05/24- Lodging | 208.54 |
| 07/01/11 | Hotel – VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/10- Lodging | 1,369.44 |
| 07/05/11 | Hotel – VENDOR: Abel, Christopher A.; INVOICE#: 070511ABEL; DATE: 7/5/2011 - 07/06-08/11 EMC trip to Chicago - van Hemmen deposition | 311.92 |
| 07/25/11 | Hotel – VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011 - 07/15- Lodging | 723.57 |
| 07/25/11 | Hotel – VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011 - 07/08- Lodging | 366.98 |
| 07/25/11 | Hotel – VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011 - 07/20- Lodging | 619.71 |
| 07/01/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/12-05/14- M&E (breakfast, lunch, and dinner while traveling) | 118.64 |
| 07/01/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/06-06/10- Meal & Entertainment (breakfast, lunch and dinner) w/Chris Abel, Dennis Egan of EMC and David Anderson, Counsel for EMC | 458.16 |
| 07/01/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011 - 05/23-05/24- M&E (breakfast, lunch, dinner while traveling) | 56.91 |
| 07/01/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 070111BSUMP; DATE: 7/1/2011 - 06/17- M&E (lunch while traveling) | 5.25 |

IN ACCOUNT WITH

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FOR COSTS AND EXPENSES INCURRED THROUGH 07/31/11

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/16-05/20- M&E (breakfast and lunch while traveling) | 152.80 |
| 07/05/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 070511ABEL; DATE: 7/5/2011 - 07/06-08/11 EMC trip to Chicago - van Hemmen deposition | 29.41 |
| 07/25/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011 - 07/17-07/20- Meals (dinner, breakfast and lunch while traveling) w/Chris Abel and Dennis Egan (client) | 280.57 |
| 07/25/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011 - 07/06-07/08- Meals (lunch while traveling and dinner meeting) w/Chris Abel and local counsel Chris White | 316.57 |
| 07/25/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011 - 07/12-07/15- Meals w/Chris Abel | 333.59 |
| 07/01/11 | Personal Car Mileage – VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/10- Mileage- R/T from Norfolk VA to Washington, DC | 198.90 |
| 07/06/11 | Professional Services – VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | 37.92 |
| 07/06/11 | Professional Services – VENDOR: Pacer Service Center; INVOICE#: TS3293Q22011; DATE: 7/6/2011 - Professional services | 32.48 |
| 07/14/11 | Rental Car – PAYEE: Avis; REQUEST#: 349073; DATE: 7/14/2011. 6/17/11-6/17/11 Car rental in Chicago for David Sump | 91.15 |
| 07/01/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/13- Taxi | 43.05 |
| 07/01/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/13- Parking | 21.00 |
| 07/01/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/10- Parking | 170.24 |
| 07/01/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011 - 05/24- | 14.00 |

IN ACCOUNT WITH

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 32

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 07/31/11**

| Date | Description | Amount |
|------|-------------|-------:|
| | Parking | |
| 07/01/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/16-05/20- Taxi | 56.45 |
| 07/01/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/20-Parking | 35.00 |
| 07/01/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 070111BSUMP; DATE: 7/1/2011 - 06/17-Chicago, EMC- Exxon inspection of EMC-423 | 7.00 |
| 07/05/11 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 070511ABEL; DATE: 7/5/2011 - 07/06-08/11 EMC trip to Chicago - van Hemmen deposition | 14.00 |
| 07/05/11 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 070511ABEL; DATE: 7/5/2011 - 07/06-08/11 EMC trip to Chicago - van Hemmen deposition | 105.00 |
| 07/25/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011 - 07/15-Parking | 42.00 |
| 07/25/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011 - 07/08-Parking | 14.00 |
| 07/25/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011 - 07/12-Taxi | 34.05 |
| 07/25/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011 - 07/20-Parking | 21.00 |
| 07/25/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011 - 07/08-Taxi | 23.00 |
| 07/25/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011 - 07/08-Taxi | 38.00 |
| 07/25/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011 - 07/17-Taxi | 43.50 |
| 07/01/11 | Travel Expenses – VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/13-Telephone/internet | 17.50 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 08/31/11
Invoice Number 1370712
File No. 233242.000004
Claim/Client File No. 976517481
Page 33

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 07/31/11**

| Date | Description | Amount |
|------|-------------|--------|
| | | Total: 17,947.45 |

Total Fees & Costs:     $159,905.45

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**For Payments by Wire**
Wells Fargo Bank, N.A., Atlanta, Georgia
ABA #061000227
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: PNBP US 33

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 08/31/11 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1370712 |
| File No. | 233242 |

**Total Amount of This Invoice**     $159,905.45



**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

AVIS CENTRAL BILLING STATEMENT

STATEMENT DATE: 21JUN11
ACCOUNT NUMBER: AV9B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-8
BELOW IS A SUMMARY OF ALL UNPAID INVOICES

| | | |
|---|---|---|
| PREVIOUS BALANCE | 2,797.41 | |
| CURRENT CHARGES | 388.84 | |
| CURRENT ADJUSTMENTS | 4.00 | |
| PAYMENTS RECEIVED | 2,797.41 | |
| THRU PAYMENT 21JUN11 | | |
| TOTAL AMOUNT DUE | 388.84 | |

TROUTMAN SANDERS
ACCOUNTS PAYABLE
600 PEACHTREE ST NE
STE 5200
ATLANTA, GA 30308

ACCTS PAYABLE
RECEIVED JUL 08 2011

| DV | CARD | RENTAL NUMBER | NAME / REFERENCE | RENTAL LOCATION | DATE |
|---|---|---|---|---|---|
| 01 | 17398 | U37875640 | SUMP,DAVID | MIDWAY APO-CHI | 17JUN11 |
| 01 | 06011 | U74783256 | GERAKITIS,RICHARD | BUCKHEAD | 19JUN11 |
| 01 | 18116 | U79816430 | CUMMINGS,BRIAN P | ST.LOUIS APO | 16JUN11 |
| 01 | 05823 | U37262864 | BLOUNT,GREGORY.W | T.F. GREEN APO | 17MAY11 16JUN11 |
| 01 | 05823 | U37184670 | BLOUNT,GREGORY.W | SAN FRAN APO | 15MAY11 17MAY11 |
| 01 | 15921 | U37728979 | DANGAR,MICHAEL | ORLANDO APO | 25APRIL11 |
| 01 | 15806 | U39069628 | STACKHOUSE,MARK.C | PHOENIX APO | 20MAY11 |
| 01 | 06458 | U39069649 | JAKUBIAK,JEFFREY M | TUCSON APO | 19MAY11 |
| 01 | 08462 | U39296305 | LYNCH,JOHN | ROBBY AIRPORT | 18JUN11 |
| 01 | 17398 | U72108244 | SUMP,DAVID | MIDWAY APO-CHI | 23APRIL11 |
| 01 | 19857 | U76428273 | MEDFORE,KIMBERLY | SC CHARLESTON A | 16JUN11 |
| 01 | 08462 | U78715441 | LYNCH,JOHN.C | BALT-WASH APO | 05MAY11 |
| 01 | 15962 | U79010555 | LEONTI,JOHN | SAN DIEGO APO | 06MAY11 |
| 01 | 08462 | U79276976 | LYNCH,JOHN.C | FT.LAUD APO | 17MAY11 |
| 01 | 05823 | U79762554 | BLOUNT,GREGORY.W | SAVANNAH APO | 16JUN11 |

---

AVIS REMITTANCE ADVICE

STATEMENT DATE: 21JUN11
ACCOUNT NUMBER: AV9B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-8

TROUTMAN SANDERS

| | |
|---|---|
| TOTAL DUE USD | 388.84 |
| AMOUNT ENCLOSED | |

PLEASE RETURN THIS PORTION OF THE STATEMENT WITH YOUR PAYMENT AND
INDICATE THE AMOUNT ENCLOSED FOR EACH RENTAL.
INDICATE INVOICE, NOTE YOUR ACCOUNT NUMBER ON ALL CORRESPONDENCE.

PLEASE DIRECT ALL REMITTANCES TO:
AVIS RENT A CAR SYSTEM, INC
7876 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

INQUIRIES, PLEASE CALL:
1-800-559-3300 OR WRITE TO:
AVIS CENTRAL BILLING C/S
P.O. BOX 61800
VIRGINIA BEACH, VA 23462

PAGE 0001

| RENTAL NUMBER | AMOUNT USD | PMT / ADJ COMMENTS | NET AMT DUE USD |
|---|---|---|---|
| U37875640 | 91.15 | | 91.15 |
| U74783256 | 191.31 | | 191.31 |
| U79816430 | 102.38 | | 102.38 |
| | | ***SUBTOTAL DIVISION 01 | ****384.84 |
| | | ***NEW CHARGES 21JUN11 | |
| U37262864 | 264.08 | 75982PMT 264.08- | .00 |
| U37184670 | 263.43 | 75982PMT 263.43- | .00 |
| U37728979 | 253.17 | ADJ097 13.99 | |
| | | 75982PMT 267.07- | .00 |
| U39069628 | 60.85 | 75982PMT 60.85- | .00 |
| U39069649 | 367.02 | 75982PMT 367.02- | .00 |
| U39296305 | 131.73 | 75982PMT 131.73- | .00 |
| U72108244 | 277.72 | ADJ097 4.00 | 4.00 |
| | | 75982PMT 277.72- | |
| U76428273 | 284.43 | 75982PMT 284.43- | .00 |
| U78715441 | 78.05 | 75982PMT 78.05- | .00 |
| U79010555 | 528.51 | 75982PMT 528.51- | .00 |
| U79276976 | 167.16 | 75982PMT 167.16- | .00 |
| U79762554 | 107.36 | 75982PMT 107.36- | .00 |
| | | *********SUBTOTAL DIVISION 01 | *******.00 |
| | | ******TOTAL UNPAID 22MAY11 | ******.00 |
| | | *****TOTAL DIVISION 01 | ****388.84 |
| | | ***TOTAL AMOUNT DUE USD$ | ****388.84 |

2227559

**AVIS**

## CENTRAL BILLING STATEMENT

STATEMENT DATE:    21JUN11
ACCOUNT NUMBER:    AV78160-00-0000-8
BELOW IS A SUMMARY OF ALL UNPAID INVOICES

| | | |
|---|---|---|
| 384.84 | 4.00 | 21JUN11 |
| 21JUN11 | 21MAY11 | 22MAY11 |

| | |
|---|---|
| PREVIOUS BALANCE | 2,797.41 |
| CURRENT CHARGES | 384.84 |
| CURRENT ADJUSTMENTS | 4.00 |
| PAYMENTS RECEIVED 21JUN11 | 2,797.41- |
| TOTAL AMOUNT DUE | 388.84 |

TROTTMAN SANDERS
ACCOUNTS PAYABLE
600 PEACHTREE ST NE
STE 5200
ATLANTA, GA 30308

PAGE   0002
INQUIRIES, PLEASE CALL:
1-800-555-1300   OR WRITE TO:
AVIS CENTRAL BILLING C/S
P.O. BOX 6380
VIRGINIA BEACH, VA 23462

**AVIS**

## REMITTANCE ADVICE

STATEMENT DATE:    21JUN11
ACCOUNT NUMBER:    AV78160-00-0000-8

TROTTMAN SANDERS

| | |
|---|---|
| TOTAL DUE USD | 388.84 |
| AMOUNT ENCLOSED | |

PLEASE DIRECT ALL REMITTANCES TO:
AVIS RENT A CAR SYSTEM, INC
7876 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

PLEASE RETURN THIS PORTION OF THE STATEMENT WITH YOUR PAYMENT AND
INDICATE YOUR ACCOUNT NUMBER ON ALL CORRESPONDENCE.

| DV | CARD# | RENTAL NUMBER | NAME / REFERENCE | RENTAL LOCATION | DATE | RENTAL NUMBER | AMOUNT USD | PYMT / ADJ / COMMENTS | NET AMT DUE USD |
|---|---|---|---|---|---|---|---|---|---|

ADJUSTMENT SUMMARY
G97 - TOLL USAGE

*********************
* WE PROVIDE MORE TIMELY AND ACCURATE INFORMATION *
* TO THE BUSINESS COMMUNITY BY SHARING OUR *
* ACCOUNTS RECEIVABLE INFORMATION WITH D&B AND *
* BRADSTREET. *
*********************

# Avis Invoice

AVIS

PLEASE WRITE THE RENTAL AGREEMENT NUMBER ON
ALL CORRESPONDENCE AND NOTE ANY COMMENTS
ON THIS DOCUMENT.

RENTAL AGREEMENT NUMBER: 037875E840
FOR BILLING INQUIRIES: 1-800-959-3300

SUMP, DAVID
TROUTMAN SANDERS
600 PEACHTREE ST NE
SUITE 5200
ATLANTA      GA 30308

RENTED:     21JUN11
RETURNED:   17JUN11/10:15   AT:MIDWAY APO-CHI IL
DUE IN:     17JUN11/16:17   AT:MIDWAY APO-CHI IL
            17JUN11/16:10   AT:MIDWAY APO-CHI IL

RENTED BY:  *Jennifer Thompson*  51368

| RENTAL DETAILS | | | | | | | | CHARGES |
|---|---|---|---|---|---|---|---|---|
| | VEHICLE DATES | | | | | | | |
| | 1705 JEEP CMPS 4DR | P | | | | | | |
| | LPL N315782 | | | | | | | |
| GROSS TIME AND MILEAGE | | | MILES OUT | MILES IN | DRIVEN | | | $2.99 |
| DISCOUNT 10.00% | | | 3247 | 3290 | 43 | | | 5.30- |
| NET TIME AND MILEAGE | AND A0698000 | | | | | | | 47.69 * |
| CUSTOMER FACILITATION CHARGES | | | | | | | | 3.75 * |
| CITY SURCHARGE | | | | | | | | 2.75 * |
| REGISTRATION FEE | | | | | | | | 1.25 * |
| REFUELING CHARGE | | | | | | | | 13.99 * |
| AIRPORT CONCESSION FEE @ 11.10% ON | | | | | | | | 6.59 * |
| TAXES @ 20.00% | | 73.67 | | | | | | 14.73 |
| TOTAL CHARGES | | | | | | | USD | 91.15 |

AVIS

WD#
ACCOUNT#     20871B
AWD#         A031314
CREDIT ID#   AN0160-01-1759-8
VOUCHER:
RS#
AR/C#        07356614D81
RATE:        R3
LOCAL PHONE: 757 647 2399
FREQ. TRVLR
DRIVER LICENSE

AVIS

RENTAL AGREEMENT NUMBER
037875E840

PAYMENT DUE UPON RECEIPT    USD    91.15          TAXABLE ITEMS *

233243.000004

**Ortiz, Serena J.**

| | |
|---|---|
| **From:** | Thompson, Jennifer D. |
| **Sent:** | Monday, July 11, 2011 10:21 AM |
| **To:** | Ortiz, Serena J. |
| **Attachments:** | [Untitled].pdf |

Please charge to 233242.000004.   Thanks!

Jennifer D. Thompson
Secretary to Christopher A. Abel, David H. Sump, Lori K. Collins

TROUTMAN SANDERS LLP | 757.687.7720 | 150 W. Main Street, Suite 1600 | Norfolk, VA  23510 |
jennifer.thompson@troutmansanders.com


-----Original Message-----
From: HPMFP [mailto:HPMFP@troutmansanders.com]
Sent: Monday, July 11, 2011 8:56 AM
To: Thompson, Jennifer D.
Subject: You have received a scan to email attachment //CP=None

1

*Sent to ATL*

*22.347.0024*

| RENTAL NUMBER | CAR NUMBER | CAR GROUP |
|---|---|---|
| 378756840 | 55550036 | F |

**SUMP,DAVID**
WIZ = 2GS74B      AWD = A069800
NA - AVXXXXXXXX7398

```
 OUT MDW 17JUN11/1015 MI = 3247
 IN  MDW 17JUN11/1617 MI = 3290
        43 MI@    .00 =
         6 HR@  39.75 =
            DY@  52.99 =
MINIMUM CHARGE       =      52.99
DISCOUNT  10.0       =       5.30
**11.10% FEE         =       6.99
FUEL SERVICE         =      13.99
$  3.75 /DAY CFC     =       3.75
$  1.26 /DY VLF      =       1.26
TAXABLE SUBTOT       =      73.67
TAX 20.000%          =      14.73
$  2.75 /RNTL CI     =       2.75

TOTAL CHARGES        =      91.15
**CONCESSION RECOVERY FEE
CUST FACILITY CHG
CITY SURCHARGE
VEH LICENSE RECOUP FEE
```

Go to Avis.com to
Receive E-Receipts.

# Avis Invoice

PLEASE WRITE THE RENTAL AGREEMENT NUMBER ON
ALL CORRESPONDENCE AND NOTE ANY COMMENTS
ON THIS DOCUMENT.

RENTAL AGREEMENT NUMBER:
07747839256
FOR BILLING INQUIRIES: 1-800-559-1300

**AVIS**

21JUN11

| | | |
|---|---|---|
| RENTED: | 16JUN11/16:52 | AT:BUCKHEAD |
| RETURNED: | 19JUN11/14:51 | AT:BUCKHEAD |
| DUE IN: | 19JUN11/13:00 | AT:BUCKHEAD |

RENTED BY:

GERAKITIS RICHARD
TROUTMAN SANDERS
600 PEACHTREE ST NE
STE 5200
ATLANTA          GA 30308

44263

*Deborah Kessler*

**VEHICLE DATES**
RED FORD EDGE 4DR  N
GA AAQ1090

| | MILES OUT | MILES IN | DRIVEN |
|---|---|---|---|
| | 4320 | 5187 | 867 |

## RENTAL DETAILS

| | | | CHARGES |
|---|---|---|---|
| 3  DAYS  OF  W  CAR @  61.99  PER DAY | | | 185.97 |
| GROSS TIME AND MILEAGE | | | 185.97 |
| DISCOUNT  10.00%  AND A0698000 | | | 18.60- |
| NET TIME AND MILEAGE | | | 167.37 * |
| REGISTRATION FEE | | | 3.30 * |
| ERF PER CHARGES | | | 1.68 * |
| TAXES  11.00%  ON  172.35 | | | 18.96 |
| TOTAL CHARGES | | | 191.31 |

PAYMENT DUE UPON RECEIPT.          USD    191.31          USD    191.31

TAXABLE ITEMS *

½ on 999999.944263

½ on 235739.000002 FedEx (95.66) (95.65) (95.65)

**AVIS**

RENTAL AGREEMENT NUMBER

07747839256

**AVIS**

| | |
|---|---|
| AWD# | 07639487052 |
| ACCOUNT# | 8A |
| CREDIT ID# | 11397315 |
| VOUCHER: | |
| RES#: | AV3816.01-0601-1 |
| RATE: | L5M47V |
| COST CONTROL#: | A0698000 |
| LOCAL PHONE: | 404.388.7889 |
| FREQ. TRVLR: | DL201565995949 |
| DRIVER LICENSE: | |

| | |
|---|---|
| **From:** | Kassler, Deborah L. |
| **Sent:** | Tuesday, July 12, 2011 4:51 PM |
| **To:** | Ortiz, Serena J. |
| **Subject:** | RE: AVIS Car Rental Invoice for Richard Gerakitis |

Hey, Serena, I just caught Richard and half of the AVIS charge should be on his personal number (44263) and the other half should be charged to FedEx Express (235739.000002).

Have a good night!

½ ?, ½

-----Original Message-----
From: Ortiz, Serena J.
Sent: Tuesday, July 12, 2011 4:19 PM
To: Kassler, Deborah L.
Subject: RE: AVIS Car Rental Invoice for Richard Gerakitis

Thank you Deborah...I appreciate it.

Serena Ortiz
Accounts Payable Representative
Troutman Sanders LLP
Ph. 404-885-3712 (internal:11-3712)
Fax 404-885-3900
serena.ortiz@troutmansanders.com

P Go Green - Please consider the environment before printing this email or any attachments

-----Original Message-----
From: Kassler, Deborah L.
Sent: Tuesday, July 12, 2011 4:18 PM
To: Ortiz, Serena J.
Subject: RE: AVIS Car Rental Invoice for Richard Gerakitis

Hey, Serena, I emailed Richard and told him that you needed to know how to charge his AVIS car today, so hopefully, he will get back with me soon.  I suspect that the charge may be a personal one to be charged to his personal number since he attended a wedding that weekend, but I hesitate to say that since he also met with a client while he was in Memphis, so part of the expense may be charged to them.  I'll let you know as soon as I find out.

-----Original Message-----
From: Ortiz, Serena J.
Sent: Tuesday, July 12, 2011 4:04 PM
To: Kassler, Deborah L.
Subject: RE: AVIS Car Rental Invoice for Richard Gerakitis

Deborah,

Were you able to get the requested information? It's the last thing I need before processing AVIS. Please let me know as soon as possible.

Thank you for your help.

Serena Ortiz

1

Accounts Payable Representative
Troutman Sanders LLP
Ph. 404-885-3712 (internal:11-3712)
Fax 404-885-3900
serena.ortiz@troutmansanders.com

P Go Green - Please consider the environment before printing this email or any attachments

-----Original Message-----
From: Kassler, Deborah L.
Sent: Tuesday, July 12, 2011 10:40 AM
To: Ortiz, Serena J.
Subject: RE: AVIS Car Rental Invoice for Richard Gerakitis

Hey, Serena!  I'll find out which c/m number to use and get back with you.

-----Original Message-----
From: Ortiz, Serena J.
Sent: Monday, July 11, 2011 10:16 AM
To: Kassler, Deborah L.
Subject: AVIS Car Rental Invoice for Richard Gerakitis

Deborah,

Please review the attached invoice from AVIS and let me know where to code the charge.

Thank you.


Serena Ortiz
Accounts Payable Representative
Troutman Sanders LLP
Ph. 404-885-3712 (internal:11-3712)
Fax 404-885-3900
serena.ortiz@troutmansanders.com

P Go Green - Please consider the environment before printing this email or any attachments

-----Original Message-----
From: HPMFP [mailto:HPMFP@troutmansanders.com]
Sent: Monday, July 11, 2011 9:16 AM
To: Ortiz, Serena J.
Subject: You have received a scan to email attachment //CP=None

PLEASE WRITE THE RENTAL AGREEMENT NUMBER ON
ALL CORRESPONDENCE AND NOTE ANY COMMENTS ON
ON THIS DOCUMENT.

RENTAL AGREEMENT NUMBER: 0798164430
FOR BILLING INQUIRIES: 1-800-959-3300

# Avis Invoice

| | | VEHICLE DATES | | MILES OUT | MILES IN | DRIVEN |
|---|---|---|---|---|---|---|
| RENTED: | 21JUN11 | | | | | |
| RETURNED: | 16JUN11/09:39 | AT:ST. LOUIS APO | MO | 27011 | 27073 | 62 |
| DUE: | 16JUN11/16:39 | AT:ST. LOUIS APO | MO WHT MERC MILA 4DR GP | | | |
| | 16JUN11/17:00 | AT:ST. LOUIS APO | MO 1N 3JKBVJ D | | | |

RENTED BY:

CUMMINGS, BRIAN P  5443
TROUTMAN SANDERS
600 PEACHTREE ST NE
SUITE 5200
ATLANTA          GA 30308

Rachel Russell

| RENTAL DETAILS | | CHARGES |
|---|---|---|
| NET TIME AND MILEAGE | | 63.00 * |
| 1 NAVIGATION UNIT | | 7.99 * |
| REGISTRATION FEE | | 2.15 * |
| ERF PER CHARGES | | 0.66 * |
| REFUELING CHARGE | | 13.99 * |
| AIRPORT CONCESSION FEE @ 11.11% | | 7.96 * |
| TAXES @ 6.92% ON 95.75 | | 6.63 |
| **TOTAL CHARGES** | USD | 102.38 |

WDO#
ACCOUNT#
CREDIT ID#
VOUCHER:
RATE:
MISC:        0688197080
COST CONTROL#  XX
FREQ. TRVLR#   00
LOCAL PHONE:
DRIVER LICENSE:

AVIS
AVIS
AVIS

RENTAL AGREEMENT NUMBER:
0798164430

A0698000
21A772
A783160-01-1815-6

PAYMENT DUE UPON RECEIPT.        USD        102.38        TAXABLE ITEMS *

238088.000019

| | |
|---|---|
| **From:** | Russell, Rachel A. |
| **Sent:** | Monday, July 11, 2011 10:21 AM |
| **To:** | Ortiz, Serena J. |
| **Subject:** | RE: AVIS Car Rental Invoice for Brian Cummings |

Serena:

That's the FSP case. The c/m # is 238088.000019.

Thank you.

Rachel Russell
Legal Secretary
312-759-5932

-----Original Message-----
From: Ortiz, Serena J.
Sent: Monday, July 11, 2011 9:17 AM
To: Russell, Rachel A.
Subject: AVIS Car Rental Invoice for Brian Cummings

Rachel,


Please review the attached invoice from AVIS and let me know where to code the charge.

Thank you.

Serena Ortiz
Accounts Payable Representative
Troutman Sanders LLP
Ph. 404-885-3712 (internal:11-3712)
Fax 404-885-3900
serena.ortiz@troutmansanders.com

P Go Green - Please consider the environment before printing this email or any attachments

-----Original Message-----
From: HPMFP [mailto:HPMFP@troutmansanders.com]
Sent: Monday, July 11, 2011 9:16 AM
To: Ortiz, Serena J.
Subject: You have received a scan to email attachment //CP=None

1

# Avis Invoice

AVIS

AVIS

PLEASE WRITE THE RENTAL AGREEMENT NUMBER ON
ALL CORRESPONDENCE AND NOTE ANY COMMENTS
ON THIS DOCUMENT.

RENTAL AGREEMENT NUMBER: 0392963056
FOR BILLING INQUIRIES: 1-800-959-3300

RENTED:    21JUN11
RETURNED:  17MAY11/19:04    AT:HOBBY AIRPORT    TX
           18MAY11/18:01    AT:BUSH APO HOUSTON
DUE IN:    18MAY11/19:00    AT:HOBBY AIRPORT    TX

RENTED BY:

LYNCH,JOHN
TROUTMAN SANDERS
600 PEACHTREE ST NE
SUITE 5200
ATLANTA        GA 30308

*Danyel Patrol*

44457

| RENTAL DETAILS | VEHICLE DATES | GP | MILES OUT | MILES IN | DRIVEN | CHARGES |
|---|---|---|---|---|---|---|
| | NU1 CHEVY TRAVA 4DR | S | 22147 | 22251 | 104 | |
| | CA 6MV1694 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| TOLL USAGE | | ADJ | G97 | | |
| TOTAL USAGE | | | | USD | 4.00 |

TOTAL CHARGES                                USD        4.00

WZ#
ACCOUNT#       13R22X
CREDIT ID#     A03160-01-0846-2
AWD#           A0698000
COST CONTROL#
VOUCHER#
RE3#           0359423U51
RATE#          XK
AOX#           11154677
LOCAL PHONE#   7375336256250
FREQ. TRVLR#
DRIVER LICENSE#

PAYMENT DUE UPON RECEIPT.      USD        4.00

6710.01.409

**Ortiz, Serena J.**

| | |
|---|---|
| **From:** | Patrick, Danyel M. |
| **Sent:** | Monday, July 11, 2011 10:59 AM |
| **To:** | Ortiz, Serena J. |
| **Subject:** | RE: AVIS Car Rental Invoice for John Lynch |

Business Development   6710/01.409

Thanks.

-----Original Message-----
From: Ortiz, Serena J.
Sent: Monday, July 11, 2011 10:17 AM
To: Patrick, Danyel M.
Subject: AVIS Car Rental Invoice for John Lynch

Danyel,

Please review the attached invoice from AVIS and let me know where to code the charge.

Thank you.

Serena Ortiz
Accounts Payable Representative
Troutman Sanders LLP
Ph. 404-885-3712 (internal:11-3712)
Fax 404-885-3900
serena.ortiz@troutmansanders.com

P Go Green - Please consider the environment before printing this email or any attachments

-----Original Message-----
From: HPMFP [mailto:HPMFP@troutmansanders.com]
Sent: Monday, July 11, 2011 9:17 AM
To: Ortiz, Serena J.
Subject: You have received a scan to email attachment //CP=None

**TROUTMAN SANDERS LLP**      Vendor No.  10867   - Avis                    Check No.552306

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|-------|-----------|-------------|-------|----------|-----|
| 21JUN11 | 7/14/2011 | | $388.84 | | $388.84 |
| | | PAYEE: Avis; REQUEST#: 349073; DATE: 7/14/2011. 6/16/11-6/19/11 Car rental in Buckhead | | | 95.66 |
| | | PAYEE: Avis; REQUEST#: 349073; DATE: 7/14/2011. 6/17/11-6/17/11 Car rental in Chicago for David Sump | | | 91.15 |
| | | PAYEE: Avis; REQUEST#: 349073; DATE: 7/14/2011. 6/16/11-6/16/11 Car rental in St. Louis for Brian Cummings | | | 102.38 |
| | | PAYEE: Avis; REQUEST#: 349073; DATE: 7/14/2011. 6/16/11-6/19/11 Car rental in Buckhead for Richard Gerakitis | | | 95.65 |
| | | PAYEE: Avis; REQUEST#: 349073; DATE: 7/14/2011. 5/17/11-5/18/11 Car rental in Texas for John Lynch | | | 4.00 |
| | | Totals | $388.84 | | $388.84 |

# TROUTMAN SANDERS LLP

**No. 552306**

ATTORNEYS AT LAW

Wachovia, N.A.
Valdosta, Georgia

64-975/612

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

**Date**

07/14/2011

**PAY**    *VOID*                                                           **$388.84**

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE    **Avis**
ORDER     7876 Collection Center Drive
OF        Chicago, IL  60693

⑈552306⑈ ⑆061209756⑆ 2079900030 14 1⑈

# TROUTMAN SANDERS LLP

## CHECK REQUEST FORM

Payable to:

For new vendors, indicate Tax ID / Soc. Sec. #

Date of Request (MM/DD/YY): 6/20/2011

Requested by: _____

Employer ID#

Dave, Sump

SPECIAL INSTRUCTIONS :

Office Location: _____

Pick up: ☐ Name of Pick up Person _____

Extension _____

QUICK CHECK: ☐ Y ☐ N

Date Needed (MM/YY) : _____

| | | | | | |
|---|---|---|---|---|---|
| 413786 | 06/27/2011 | Great American - Egan Native | 27 | Video Deposition of Donald Hoffman, Marc Faist and Donald Passner | 232342 | 000004 |

McGinleyVideo

**ENTERED A/P**

JUL 07 2011

**RECEIVED**

JUN 30 2011

**ACCTS PAYABLE**

Total $620.00

(A) If expense is for Meals or Entertainment, answer the following questions (Required):

1. Were non-Troutman personnel present?    If N ☐ , code to Firm Meals (6910)    If Y ☐ , next question
2. Were its non-Troutman personnel the existing client?    If N ☐ , code to Bus Dev (8710)    If Y ☐ , next question
3. Did all discussion occur to provide a stldy new service?    If N ☐ , code to Client Relations (6810)    If Y ☐ , code to Bus Dev (8710)

(B) Meals & Entertainment / Charge Code

**Client Expense:** Disbursement

10 Bal Copy Sunday
17 Meals/Food for Depos
16 Document ReProd
25 Charge costs
25 Courier/Pers/mail costs
26 Deposition expense (lookee reim)
29 Filing Fees
30 Postitive costs

REQUIRES SECTION CHIEF APPROVAL — IF YOUR EXPENSE >$1,000 AND A FILING FEE OR REIMBURSEMENT FOR CLIENT OVERPAYMENT

**(C) Non-Client Disbursement:** If expense is $1,000 or more, complete the "Description" section above.

33 Investigation service
35 Off year fees
36 Out of town travel
37 Outside dupe service
38 Out of town parking

MOO = 50% Ded
MEQ = 100% De
CHAR = 80%(d3)

AMT: $xxxx
If >$1,000 and not a long one or reimbursement for client overpayment of PO over budget

| If charged to an Administrative Department: | | If charged to a Practice Group: | | If charged to a Client: |
|---|---|---|---|---|
| Director of Office Administrator | Practice Group Leader | PG No. or Name | | |
| Admin Dept Number | OR | OR | | |
| Office No. or Name | Business Development / Library / Catering Mgr (circle one) | Business Development / Library / Catering Mgr (circle one) | | |

Q2254864

6/20/2011 3:12 PM

McGinley 5-11 invoice.xls

# I N V O I C E

McCorkle Video
200 North LaSalle Street
Suite 300
Chicago, IL 60601
Phone:800-622-6755  Fax:312-263-7494

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 413786 | 6/21/2011 | 406450 |
| **Job Date** | **Case No.** | |
| 5/17/2011 | 05 CH 14810 | |
| **Case Name** | | |
| People of the State of Illinois vs. Egan Marine Corporation | | |
| **Payment Terms** | | |
| Net 30 | | |

David H. Sump
Troutman Sanders, LLP
150 West Main Street
Suite 1600
Norfolk, VA 23510

VIDEO DEPOSITIONS OF:
    Don Hoffman, Marc Faziol, Donald Flossner

|  |  |  |  |  |
|---|---|---|---|---|
|     DVD | 12.00 | Disk | @ | 50.00 | 600.00 |
|     Delivery & Handling | | | | 29.00 | 29.00 |

**TOTAL DUE >>>**　　　**$629.00**

Thank you. We appreciate your business.
Transcript files posted in our repository at McDeps.com

**Tax ID:** 362799976

*Please detach bottom portion and return with payment.*

David H. Sump
Troutman Sanders, LLP
150 West Main Street
Suite 1600
Norfolk, VA 23510

| | | | |
|---|---|---|---|
| Job No. | : 406450 | BU ID | :MCC-VID |
| Case No. | : 05 CH 14810 | | |
| Case Name | : People of the State of Illinois vs. Egan Marine Corporation | | |
| Invoice No. | : 413786 | Invoice Date | :6/21/2011 |

**Total Due  :  $ 629.00**

Remit To: **McCorkle Court Reporters, Inc.**
        **200 North LaSalle Street**
        **Suite 300**
        **Chicago, IL 60601**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:　　　　　Phone#:
Billing Address:
Zip:　　　　Card Security Code:
Amount to Charge:
Cardholder's Signature:

**TROUTMAN SANDERS LLP**          Vendor No.   16688    - McCorkle Court Reporters Inc                Check No.552047

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|
| 413786 | 6/21/2011 | Video deposition of Donald Hoffman, Marc Fazioli and Donald Flessner | $629.00 | | $629.00 |
| | | VENDOR: McCorkle Court Reporters Inc; INVOICE#: 413786; DATE: 6/21/2011 - Video deposition of Donald Hoffman, Marc Fazioli and Donald Flessner | | | 629.00 |
| | | Totals | $629.00 | | $629.00 |

# TROUTMAN SANDERS LLP

**No. 552047**

ATTORNEYS AT LAW

Wachovia, N.A.
Valdosta, Georgia

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: aocts_payable@troutmansanders.com

64-975/612

**Date**
07/07/2011

PAY     *VOID*

**$629.00**

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE   **McCorkle Court Reporters Inc**
ORDER   200 N La Salle St
OF       Ste 300
         Chicago, IL  60601-1043

*Carl Vancleve*

⑈552047⑈ ⑆06⑈209756⑆ 2079900030⑈4⑈⑈

17750
Pacer
Inv# TS0042Q22011
ck#553327

| PLEASE PAY | a m | |
| DATE REC'D | 7/20/2011 | |
| PRACTICE GROUP | 902 | |
| CHARGE ACCT. # | 6210 | |
| CLIENT/MATTER# | 01040 | $8,193.84 |
| | 000031.111342 | $7.92 |
| | 000467.065887 | $15.76 |
| | 001027.094430 | $23.44 |
| | 002872.111255 | $23.76 |
| | 006424.088761 | $63.68 |
| | 006424.110992 | $6.40 |
| | 006658.111734 | $7.92 |
| | 008838.099292 | $15.20 |
| | 008838.110857 | $5.44 |
| | 009376.111615 | $15.84 |
| | 010350.112426 | $17.20 |
| | 010512.110206 | $6.64 |
| | 012270.110882 | $14.00 |
| ✗ | 012708.000191 | $10.48 |
| | 013728.000010 | $5.76 |
| | 015349.000016 | $13.68 |
| | 028590.000132 | $8.80 |
| | 030307.000040 | $22.48 |
| | 030935.000002 | $41.36 |
| | 032101.000012 | $12.96 |
| | 033287.000002 | $33.84 |
| | 033287.000006 | $21.12 |
| | 033287.000011 | $13.60 |
| | 033287.000012 | $7.68 |
| | 033384.000010 | $6.80 |
| | 035377.100748 | $6.56 |
| | 035846.000019 | $26.80 |
| | 036366.000038 | $5.36 |
| | 036366.000074 | $75.76 |
| | 036587.000010 | $18.72 |
| | 037546.000004 | $21.20 |
| ✗ | 038229.000000 | $15.04 |
| | 038229.111677 | $6.00 |
| | 038229.111691 | $28.08 |
| | 038229.111692 | $157.36 |
| | 038229.111693 | $11.60 |
| | 038229.111694 | $30.24 |
| | 038229.111695 | $34.88 |
| | 038229.111696 | $100.32 |
| | 038229.111698 | $5.68 |
| | 038229.111700 | $83.20 |
| | 038229.111701 | $71.12 |
| | 038229.111702 | $156.80 |
| | 038229.111703 | $194.96 |
| | 038229.111708 | $80.80 |
| | 038229.111710 | $40.40 |
| | 038229.111713 | $169.12 |
| | 038229.111715 | $22.64 |
| | 038229.111717 | $23.92 |
| | 038229.111718 | $40.08 |



Q226809



# PACER
Public Access to Court Electronic Records

## INVOICE

Invoice Date: 07/06/2011
Usage From: 04/01/2011 to 06/30/2011

## Account Summary

| | |
|---|---|
| **Pages:** | 137,807 |
| Rate: | $0.08 |
| Subtotal: | $11,024.56 |
| **Audio Files:** | 0 |
| Rate: | $2.40 |
| Subtotal: | $0.00 |
| **Current Billed Usage:** | $11,024.56 |
| **Previous Balance:** | $0.00 |
| Current Balance: | $11,024.56 |

| | |
|---|---|
| **Account ID:** | TS0042 |
| **Invoice #:** | TS0042-Q22011 |
| **Due Date:** | 08/08/2011 |
| **Amount Due:** | $11,024.56 |

### Contact Us

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours: 8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See www.pacer.gov/billing for detailed billing transactions, instructions for disputing transactions, FAQS and more.

It's quick and easy to pay your bill online with a credit card. Visit the **Manage My PACER Account** section of the PACER Service Center web site at **www.pacer.gov**

The PACER Federal Tax ID is:
**74-2747938**

Questions about the invoice?
Visit www.pacer.gov/billing

## Total Amount Due: ➡ $11,024.56

### New Address

The remittance address changed effective March 1, 2011. Payments mailed to the Charlotte, NC post office box will be delayed. To avoid a disruption in service, please mail checks to:

**PACER Service Center**
**PO Box 71364**
**Philadelphia, PA 19176-1364**

*Please detach the coupon below and return with your payment.* **Thank you!**

| | |
|---|---|
| 038229.111720 | $71.52 |
| 039049.000027 | $5.76 |
| 040540.000065 | $9.84 |
| 040540.000082 | $7.44 |
| 040540.000098 | $5.60 |
| 040540.000123 | $12.88 |
| 040540.000138 | $12.56 |
| 040540.000143 | $9.68 |
| 040540.000145 | $7.28 |
| 040540.000150 | $20.72 |
| 040540.000158 | $6.08 |
| 040540.000202 | $6.00 |
| 040540.000209 | $6.64 |
| 040540.000215 | $14.80 |
| 040540.000221 | $26.16 |
| 040540.000225 | $7.12 |
| 040540.000229 | $14.00 |
| 041753.000012 | $269.04 |
| X 041753.000021 | $6.72 |
| 041790.000008 | $10.32 |
| 232976.000006 | $12.48 |
| 233242.000004 | $37.92 |
| 233242.000005 | $25.12 |
| 236436.000001 | $37.12 |
| 237146.000001 | $166.40 |
| 237359.000003 | $11.92 |
| 237716.000001 | $20.32 |
| 238024.000002 | $5.36 |
| 238644.000001 | $37.60 |
| 239111.000004 | $16.48 |
| 239737.000001 | $16.08 |
| 239797.000001 | $6.72 |
| 239811.000001 | $7.28 |
| 240018.000001 | $10.00 |
| 357084.001283 | $18.48 |
| 401520.000017 | $12.88 |
| 401570.000001 | $10.00 |
| | |
| | $11,024.56 |

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|-------|-----------|-------------|-------|----------|-----|
| TS0042Q22011 | 7/6/2011 | Professional services | $11,024.56 | | $11,024.56 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 63.68 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 23.44 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 15.76 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 15.20 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 41.36 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 33.84 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 21.12 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 26.80 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 21.20 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 5.36 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 18.72 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 37.92 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 25.12 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 10.32 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 10.00 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 13.68 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 5.76 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 23.76 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 269.04 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 37.12 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 6.00 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 166.40 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 6.40 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 7.92 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 20.32 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 22.48 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 5.76 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 9.84 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 12.56 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 5.60 |

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 9.68 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 75.76 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 7.28 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 7.44 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 12.88 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 20.72 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 6.08 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 37.60 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 5.44 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 5.36 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 11.92 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 7.92 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 6.56 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 15.84 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 6.64 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 6.00 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 16.48 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 12.96 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 28.08 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 6.64 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 14.00 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 7.68 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 13.60 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 157.36 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 16.08 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 14.80 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 83.20 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 5.68 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 34.88 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 156.80 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 194.96 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 30.24 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 100.32 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | 71.12 |

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 80.80 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 11.60 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 8.80 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 6.72 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 7.28 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 17.20 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 22.64 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 40.08 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 18.48 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 169.12 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 26.16 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 7.12 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 71.52 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 10.00 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 40.40 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 23.92 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 6.80 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 12.88 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 14.00 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 12.48 |
| | VENDOR: Pacer Service Center; INVOICE#: TS0042Q22011; DATE: 7/6/2011 - Professional services | | | | 8,226.08 |
| | | Totals | $11,024.56 | | $11,024.56 |

# TROUTMAN SANDERS LLP

**Wachovia, N.A.**
**Valdosta, Georgia**

ATTORNEYS AT LAW

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

No. 553327

64-975/612

Date
07/27/2011

PAY  *VOID*

$11,024.56

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE
ORDER
OF

Pacer Service Center
P.O. Box 71364
Philadelphia, PA  19176-1364

⑈553327⑈ ⑆0612097561⑆ 2079900030141⑈

||||||| ||| ||| ||||| ||| ||| ||| ||| |||
Q226824

 **PACER**
Public Access to Court Electronic Records

**INVOICE**

Invoice Date: 07/06/2011

Usage From: 04/01/2011 to: 06/30/2011

**Account Summary**

| | | |
|---|---|---|
| ***Pages:*** | PLEASE PAY | 5,670 |
| Rate: | DATE REC'D 7/26/2011 | $0.08 |
| Subtotal: | PG 902 | $453.60 |
| ***Audio Files:*** | ACCOUNT # 6210 | 0 |
| Rate: | C/M # 20040 | $2.40 |
| Subtotal: | $104.92 | $0.00 |
| ***Current Billed Usage:*** | | $453.60 |
| | | |
| ***Previous Balance:*** | | $0.00 |
| Current Balance: | | $453.60 |

| | |
|---|---|
| **Account ID:** | TS3293 |
| **Invoice #:** | TS3293-Q22011 |
| **Due Date:** | 08/08/2011 |
| **Amount Due:** | $453.60 |

**Contact Us**

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours: 8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See www.pacer.gov/billing for
detailed billing transactions,
instructions for disputing
transactions, FAQs and more.

It's quick and easy to pay your
bill online with a credit card. Visit
the Manage My PACER Account
section of the PACER Service
Center web site at
www.pacer.gov

The PACER Federal Tax ID is:
*74-2747938*

Questions about the invoice?
Visit www.pacer.gov/billing

---

**Total Amount Due:** ➡ **$453.60**

---

**New Address**

The remittance address changed effective March 1, 2011. Payments
mailed to the Charlotte, NC post office box will be delayed. To avoid a
disruption in service, please mail checks to:

*PACER Service Center*
*PO Box 71364*
*Philadelphia, PA 19176-1364*

---

*Please detach the coupon below and return with your payment.* **Thank you!**

| | |
|---|---|
| 233242.000004 | 32.48 |
| 238088.000005 | 29.68 |
| 238088.000016 | 9.04 |
| 400722.000149 | 24.96 |
| 400939.000678 | 38.48 |
| 401361.000284 | 7.36 |
| 455000.011866 | 11.20 |
| 455000.012907 | 5.36 |
| 455000.013393 | 52.88 |
| 455000.013407 | 5.28 |
| 455000.013408 | 33.92 |
| 455000.013420 | 18.32 |
| 455000.013423 | 35.36 |
| ✗ 455000.031414 | 14.16 |
| 458000.010547 | 25.20 |

Billable - $343.68
non-billable - $109.92

**TROUTMAN SANDERS LLP**      Vendor No.   17750   - Pacer Service Center                     Check No.553318

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|-------|-----------|-------------|-------|----------|-----|
| TS3293Q22011 | 7/6/2011 | Professional services | $453.60 | | $453.60 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS3293Q22011; DATE: 7/6/2011  -  Professional services | | | 32.48 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS3293Q22011; DATE: 7/6/2011  -  Professional services | | | 24.96 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS3293Q22011; DATE: 7/6/2011  -  Professional services | | | 11.20 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS3293Q22011; DATE: 7/6/2011  -  Professional services | | | 5.36 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS3293Q22011; DATE: 7/6/2011  -  Professional services | | | 38.48 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS3293Q22011; DATE: 7/6/2011  -  Professional services | | | 25.20 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS3293Q22011; DATE: 7/6/2011  -  Professional services | | | 52.88 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS3293Q22011; DATE: 7/8/2011  -  Professional services | | | 29.68 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS3293Q22011; DATE: 7/6/2011  -  Professional services | | | 5.28 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS3293Q22011; DATE: 7/6/2011  -  Professional services | | | 33.92 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS3293Q22011; DATE: 7/6/2011  -  Professional services | | | 9.04 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS3293Q22011; DATE: 7/6/2011  -  Professional services | | | 7.36 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS3293Q22011; DATE: 7/8/2011  -  Professional services | | | 18.32 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS3293Q22011; DATE: 7/6/2011  -  Professional services | | | 35.36 |
| | | VENDOR: Pacer Service Center; INVOICE#: TS3293Q22011; DATE: 7/6/2011  -  Professional services | | | 124.08 |
| | | Totals | $453.60 | | $453.60 |

# TROUTMAN SANDERS LLP

**No. 553318**

ATTORNEYS AT LAW

Wachovia, N.A.
Valdosta, Georgia

64-975/612

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

**Date**
07/27/2011

**PAY** *VOID*

**$453.60**

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE
ORDER
OF

Pacer Service Center
P.O. Box 71364
Philadelphia, PA 19176-1364

⑈553318⑈ ⑆061209756⑆ 2079900030141⑈



**ESQUIRE**

Esquire Solutions - Washington DC
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (800) 441-3376
Fax (866) 590-3205



**ESQUIRE**
an Alexander Gallo Company

Remit to:

Esquire Deposition Solutions
PO Box 934157
Atlanta GA 31193-4157
www.esquiresolutions.com

## Invoice # EQ274905

| Invoice Date | 06/13/2011 |
|---|---|
| Terms | NET 45 |
| Payment Due | 07/13/2011 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

CHRISTOPHER ABEL ,ESQ.
TROUTMAN SANDERS, LLP - NORFOLK
SUITE 1600
150 WEST MAIN STREET
NORFOLK, VA 23510

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 06/07/2011 | USA vs. EGAN MARINE CORP., ET AL | 243155 | 06/10/2011 | UPS |

| Description | | Amount |
|---|---|---|
| Services Provided on 06/07/2011, DONALD CORTES (WASHINGTON, DC) | | |
| ORIGINAL & ONE COPY OF TRANSCRIPT/WORD INDEX (338 Pages) | | $ 1,216.80 |
| EXHIBITS | | $ 209.10 |
| CONDENSED EXHIBITS | | $ 20.00 |
| LITIGATION SUPPORT DISK | | $ 20.00 |
| CONDENSED TRANSCRIPT | | $ 15.00 |
| ARCHIVING FEE | | $ 30.00 |
| | | $ 1,510.90 |
| DELIVERY - OTHER | | $ 40.76 |
| | | $ 40.76 |
| | x: | $ 0.00 |
| | d: | $ 0.00 |
| **Amount Due On/Before 07/28/2011** | | **$ 1,551.66** |
| Amount Due After 07/28/2011 | | $ 1,706.83 |

Tax Number: 22-3779884

Please detach and return this bottom portion with your payment
or pay online at **www.esquireconnect.net**

**ESQUIRE**

VISA MasterCard DISCOVER AMERICAN EXPRESS

| | |
|---|---|
| Invoice #: | EQ274905 |
| Payment Due: | 07/13/2011 |
| **Amount Due On/Before 07/28/2011** | **$ 1,551.66** |
| Amount Due After 07/28/2011 | $ 1,706.83 |

CHRISTOPHER ABEL ,ESQ.
TROUTMAN SANDERS, LLP - NORFOLK
SUITE 1600
150 WEST MAIN STREET
NORFOLK, VA 23510

Remit to:

Esquire Deposition Solutions
PO Box 934157
Atlanta GA 31193-4157
www.esquiresolutions.com

Thank you for your business!

059 0000274905 06132011 4 000155166 1 07132011 07282011 2 000170683 62

**TROUTMAN SANDERS LLP**  Vendor No. 34007  - Esquire Solutions  Check No.552698

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|-------|-----------|-------------|-------|----------|-----|
| EQ277320 | 6/20/2011 | Medical Technical original & one copy of transcript/word index/exhibits/flat fee/litigation support disk/summary/consensed transcript/archiving fee-Jerry Douglas Spencer- Services provided on 6/10/11 | $995.39 | | $995.39 |
| | | VENDOR: Esquire Solutions; INVOICE#: EQ277320; DATE: 6/20/2011 - Medical Technical original & one copy of transcript/word index/exhibits/flat fee/litigation support disk/summary/consensed transcript/archiving fee-Jerry Douglas Spencer- Services pro | | | 995.39 |
| EQ275324 | 6/14/2011 | Medical Technical original & one copy of transcript/word index/exhibits/litigation support disk/consensed transcript/archiving fee-John DeHaan-Services provided on 6/9/11 | $2,634.98 | | $2,634.98 |
| | | VENDOR: Esquire Solutions; INVOICE#: EQ275324; DATE: 6/14/2011 - Medical Technical original & one copy of transcript/word index/exhibits/litigation support disk/consensed transcript/archiving fee-John DeHaan-Services provided on 6/9/11 | | | 2,634.98 |
| EQ274905 | 6/13/2011 | Original & One copy of transcript/word index/exhibits/condensed exhibits/litigation support disk/condensed transcript/archiving fee- Donald Cortes- Services provided on 6/7/11 | $1,551.66 | | $1,551.66 |
| | | VENDOR: Esquire Solutions; INVOICE#: EQ274905; DATE: 6/13/2011 - Original & One copy of transcript/word index/exhibits/condensed exhibits/litigation support disk/condensed transcript/archiving fee- Donald Cortes- Services provided on 6/7/11 | | | 1,551.66 |
| | | Totals | $5,182.03 | — | $5,182.03 |

# TROUTMAN SANDERS LLP

Wachovia, N.A.
Valdosta, Georgia

ATTORNEYS AT LAW

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

No. 552698

64-975/612

**Date**
07/14/2011

PAY    *VOID*

$5,182.03

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE   **Esquire Solutions**
ORDER   P.O. Box 934157
OF   Atlanta, GA  31193-4157

⑈552698⑈ ⑆061209756⑆ 20799000301411⑈



**ESQUIRE**

Esquire Solutions - Washington DC
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (800) 441-3376
Fax (866) 590-3205

**Remit to:**

Esquire Deposition Solutions
PO Box 934157
Atlanta GA 31193-4157
www.esquiresolutions.com



CHRISTOPHER ABEL ,ESQ.
TROUTMAN SANDERS, LLP - NORFOLK
SUITE 1600
150 WEST MAIN STREET
NORFOLK, VA 23510

### Invoice # EQ275324

| Invoice Date | 06/14/2011 |
|---|---|
| Terms | NET 45 |
| Payment Due | 07/14/2011 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 06/09/2011 | USA vs. EGAN MARINE CORP., ET AL | 243156 | 06/13/2011 | UPS |

| Description | | Amount |
|---|---|---|
| Services Provided on 06/09/2011, JOHN DEHAAN (WASHINGTON, DC) | | |
| MEDICAL TECHNICAL ORIGINAL & ONE COPY OF TRANSCRIPT/WORD INDEX (398 Pages) | | $ 2,427.48 |
| EXHIBITS | | $ 115.50 |
| LITIGATION SUPPORT DISK | | $ 20.00 |
| CONDENSED TRANSCRIPT | | $ 15.00 |
| ARCHIVING FEE | | $ 30.00 |
| | | $ 2,607.98 |
| DELIVERY - OTHER | | $ 27.00 |
| | | $ 27.00 |
| *PLEASE NOTE: THE ABOVE AMOUNT REFLECTS A 6-DAY EXPEDITED RATE.* | | $ 0.00 |
| | | $ 0.00 |
| | **Amount Due On/Before 07/29/2011** | **$ 2,634.98** |
| | Amount Due After 07/29/2011 | $ 2,898.48 |

Tax Number: 22-3779684

---

Please detach and return this bottom portion with your payment
or pay online at **www.esquireconnect.net**

**ESQUIRE**

**VISA** MasterCard DISCOVER

| | |
|---|---|
| Invoice #: | EQ275324 |
| Payment Due: | 07/14/2011 |
| **Amount Due On/Before 07/29/2011** | **$ 2,634.98** |
| Amount Due After 07/29/2011 | $ 2,898.48 |

CHRISTOPHER ABEL ,ESQ.
TROUTMAN SANDERS, LLP - NORFOLK
SUITE 1600
150 WEST MAIN STREET
NORFOLK, VA 23510

**Remit to:**

Esquire Deposition Solutions
PO Box 934157
Atlanta GA 31193-4157
www.esquiresolutions.com

**Thank you for your business!**

059 0000275324 06142011 6 000263498 1 07142011 07292011 8 000289848 15

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|
| EQ277320 | 6/20/2011 | Medical Technical original & one copy of transcript/word index/exhibits/flat fee/litigation support disk/summary/consensed transcript/archiving fee-Jerry Douglas Spencer- Services provided on 6/10/11 | $995.39 | | $995.39 |
| | | VENDOR: Esquire Solutions; INVOICE#: EQ277320; DATE: 6/20/2011 - Medical Technical original & one copy of transcript/word index/exhibits/flat fee/litigation support disk/summary/consensed transcript/archiving fee-Jerry Douglas Spencer- Services pro | | | 995.39 |
| EQ275324 | 6/14/2011 | Medical Technical original & one copy of transcript/word index/exhibits/litigation support disk/consensed transcript/archiving fee-John DeHaan-Services provided on 6/9/11 | $2,634.98 | | $2,634.98 |
| | | VENDOR: Esquire Solutions; INVOICE#: EQ275324; DATE: 6/14/2011 - Medical Technical original & one copy of transcript/word index/exhibits/litigation support disk/consensed transcript/archiving fee-John DeHaan-Services provided on 6/9/11 | | | 2,634.98 |
| EQ274905 | 6/13/2011 | Original & One copy of transcript/word index/exhibits/condensed exhibits/litigation support disk/condensed transcript/archiving fee- Donald Cortes-Services provided on 6/7/11 | $1,551.66 | | $1,551.66 |
| | | VENDOR: Esquire Solutions; INVOICE#: EQ274905; DATE: 6/13/2011 - Original & One copy of transcript/word index/exhibits/condensed exhibits/litigation support disk/condensed transcript/archiving fee- Donald Cortes- Services provided on 6/7/11 | | | 1,551.66 |
| | | Totals | $5,182.03 | | $5,182.03 |

# TROUTMAN SANDERS LLP

No. 552698

Wachovia, N.A.
Valdosta, Georgia

ATTORNEYS AT LAW

64-975/612

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

Date
07/14/2011

PAY   *VOID*

$5,182.03

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE   **Esquire Solutions**
ORDER   P.O. Box 934157
OF   Atlanta, GA  31193-4157

⑈552698⑈ ⑆061209756⑆ 2079900030141⑈



ESQUIRE
*an Alexander Gallo Company*

Esquire Solutions - Washington DC
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (800) 441-3376
Fax (866) 590-3205

**Remit to:**

Esquire Deposition Solutions
PO Box 934157
Atlanta GA 31193-4157
www.esquiresolutions.com



CHRISTOPHER ABEL ,ESQ
TROUTMAN SANDERS, LLP - NORFOLK
SUITE 1600
150 WEST MAIN STREET
NORFOLK, VA 23510

## Invoice # EQ277320

| Invoice Date | 06/20/2011 |
|---|---|
| Terms | NET 45 |
| Payment Due | 07/20/2011 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 06/10/2011 | USA vs. EGAN MARINE CORP., ET AL | 243157 | 06/17/2011 | UPS |

| Description | | Amount |
|---|---|---|
| Services Provided on 06/10/2011, JERRY DOUGLAS SPENCER (WASHINGTON, DC) | | |
| MEDICAL TECHNICAL ORIGINAL & ONE COPY OF TRANSCRIPT/WORD INDEX (128 Pages) | | $ 784.64 |
| EXHIBITS | | $ 0.00 |
| FLAT FEE EXHIBITS | | $ 35.00 |
| LITIGATION SUPPORT DISK | | $ 20.00 |
| SUMMARY | | $ 95.00 |
| CONDENSED TRANSCRIPT | | $ 15.00 |
| ARCHIVING FEE | | $ 30.00 |
| | | $ 979.64 |
| DELIVERY - OTHER | | $ 15.75 |
| | | $ 15.75 |
| *PLEASE NOTE: THE ABOVE AMOUNT REFLECTS A 6-DAY EXPEDITED RATE.* | | $ 0.00 |
| | Paid: | $ 0.00 |
| | **Amount Due On/Before 08/04/2011** | **$ 995.39** |
| | Amount Due After 08/04/2011 | $ 1,094.93 |

Tax Number: 22-3779684

---

Please detach and return this bottom portion with your payment
or pay online at **www.esquireconnect.net**

ESQUIRE

VISA  MasterCard  DISCOVER  AMERICAN EXPRESS

| | |
|---|---|
| Invoice #: | EQ277320 |
| Payment Due: | 07/20/2011 |
| **Amount Due On/Before 08/04/2011** | **$ 995.39** |
| Amount Due After 08/04/2011 | $ 1,094.93 |

CHRISTOPHER ABEL ,ESQ.
TROUTMAN SANDERS, LLP - NORFOLK
SUITE 1600
150 WEST MAIN STREET
NORFOLK, VA 23510

**Remit to:**

Esquire Deposition Solutions
PO Box 934157
Atlanta GA 31193-4157
www.esquiresolutions.com

**Thank you for your business!**

059 0000277320 06202011 3 000099539 1 07202011 08042011 4 000109493 46

Esquire Solutions Invoice 6-1-7 .xls

# TROUTMAN SANDERS LLP

## CHECK REQUEST FORM

Esquire Solutions • Washington, DC

**RECEIVED**
JUL 18 2011
**ACCTS PAYABLE**

Payable to:

For new vendors, indicate TIN (D) Soc. Sec. #

Date of Request (MM/YY): 6/30/2011

Requested by _____ Date Stamp _____

Employee ID# 51939

**SPECIAL INSTRUCTIONS:**

Pick up: ☐   Office Location: _____

QUICK CHECK: ☐   Name of Pick up Person: _____   Extension _____

Date needed (M/D/YY): ☐ Y  ☐ N

| | | | | | |
|---|---|---|---|---|---|
| EC277550 | 06/20/2011 | Great American - Egan Marine | 27 | Medical Technical Original & One Copy of Transcript/Word Index/Exhibits/Flat Feel/Litigation Support Disk/Summary/Condensed Transcript/Archiving Fee - Jerry Douglas Sponsor - Services Provided on 6/20/11 | 233242 | 000X0X | 665.59 |
| EC277324 | 06/14/2011 | Great American - Egan Marine | 27 | Medical Technical Original & One Copy of Transcript/Word Index/Exhibits/Flat Index/Exhibits/Litigation Support Disk/Condensed Transcript/Archiving Fee - | 233242 | 000X0X | 2,624.68 |
| EC277465 | 06/13/2011 | Great American - Egan Marine | 27 | Original & One Copy of Transcript/Word Index Exhibits/Condensed Transcript/Archiving Fee - Donald Centric - Services Provided on 6/7/11 | 233242 | 000X0X | 1,551.66 |

Total **5,152.23**

**ENTERED**
JUL 12 2011

[A] If expense is for Meals or Entertainment, answer the following questions (required):

1. Were you non-Troutman personnel present?
2. Were all non-Troutman personnel from an existing client?
3. Did a discussion occur to provide a totally new service?

If Y ☐, code to Firm Meals (6510)
If N ☐, code to Bus Dev (6710)
If N ☐, code to Client Relations (6510)

If Y ☐, next question
If Y ☐, next question
If Y ☐, code to Bus Dev (6710)

[B] Is Meals & Entertainment / Charity Code
M200 = 50% Deductible
M100 = 100% Deductible
C/NX = 50%/50% charity contribution

Have funds already been collected from the client to cover this expense?
☐ Y  ☐ N

AND (Section 2 Only)
If $1,000 and not a filing fee ☐ Y ☐ N
or reimbursement to client
or overpayment or PO over budget

Esquire Solutions Invoice 6-1-7 .xls

**TROUTMAN SANDERS LLP**　　　　Vendor No.　34007　- Esquire Solutions　　　　Check No.552698

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|
| EQ277320 | 6/20/2011 | Medical Technical original & one copy of transcript/word index/exhibits/flat fee/litigation support disk/summary/consensed transcript/archiving fee-Jerry Douglas Spencer- Services provided on 6/10/11 | $995.39 | | $995.39 |
| | | VENDOR: Esquire Solutions; INVOICE#: EQ277320; DATE: 6/20/2011 - Medical Technical original & one copy of transcript/word index/exhibits/flat fee/litigation support disk/summary/consensed transcript/archiving fee-Jerry Douglas Spencer- Services pro | | | 995.39 |
| EQ275324 | 6/14/2011 | Medical Technical original & one copy of transcript/word index/exhibits/litigation support disk/consensed transcript/archiving fee-John DeHaan-Services provided on 6/9/11 | $2,634.98 | | $2,634.98 |
| | | VENDOR: Esquire Solutions; INVOICE#: EQ275324; DATE: 6/14/2011 - Medical Technical original & one copy of transcript/word index/exhibits/litigation support disk/consensed transcript/archiving fee-John DeHaan-Services provided on 6/9/11 | | | 2,634.98 |
| EQ274905 | 6/13/2011 | Original & One copy of transcript/word index/exhibits/condensed exhibits/litigation support disk/condensed transcript/archiving fee- Donald Cortes- Services provided on 6/7/11 | $1,551.66 | | $1,551.66 |
| | | VENDOR: Esquire Solutions; INVOICE#: EQ274905; DATE: 6/13/2011 - Original & One copy of transcript/word index/exhibits/condensed exhibits/litigation support disk/condensed transcript/archiving fee- Donald Cortes- Services provided on 6/7/11 | | | 1,551.66 |
| | | Totals | $5,182.03 | | $5,182.03 |

# TROUTMAN SANDERS LLP

No. 552698

Wachovia, N.A.
Valdosta, Georgia

ATTORNEYS AT LAW

64-975/612

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

Date

07/14/2011

PAY　　*VOID*

$5,182.03

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE
ORDER
OF

**Esquire Solutions**
P.O. Box 934157
Atlanta, GA 31193-4157

⑈552698⑈ ⑆061209756⑈ 2079900030141⑈

**TROUTMAN SANDERS LLP**

PERSONNEL REIMBURSEMENT FORM

NAME : Christopher Abel
EMPLOYEE ID#: 5000__
DATE OF REQUEST (M/D/YY) : 07/08/2011
SIGNATURE OF REQUESTOR :

I warrant that all of the expenses reflected below are bunsiness/taxable business expenses.

**SECTION I - TRIP INFO:**

| DAY OF WEEK | Monday | Tuesday | Wednesday | | | | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|
| DATE (M/D/YY) | 07/06/2011 | 07/07/2011 | 07/08/2011 | | | | |
| NO. OF MILES - PERS. CAR - U.S. | | | | | | | |
| NO. OF MILES - PERS. CAR - U.K. | | | | | | | |
| PERSONAL CAR U.S (5.51/ Ml.) (57) | | | | | | | |
| RENTAL CAR (98) | | | | | | | |
| PARKING/TOLLS/ SUBWAYS (58) | | | 14.00 | | | | 14.00 |
| TAXI (55) | 35.00 | 20.00 | 50.00 | | | | 105.00 |
| LODGING (54) | | | 311.92 | | | | 311.92 |
| TELEPHONE/FAX (55) | | | | | | | |
| GRATUITIES (55) | | | | | | | |
| M&E (SECT. III ALSO REQ'D)(95) | 10.57 | 37.08 | 18.84 | | | | 66.49 |
| AIRFARE & TRAVEL (29 & 68) | 309.40 | | 283.70 | | | | 593.10 |
| OTHER TRAVEL (59) | | | | | | | |
| TOTAL | $ 354.97 | $ 57.08 | $ 678.46 | | | | $ 1,090.51 |

☐ FOREIGN CURRENCY - TYPE: _____

(Travel to Locations Outside the United States Form must be completed when this box is checked - See next worksheet)

DETAILS OF TRIP (date of departure and return, destination and reason): 7/6-7/8/11 EMC trip to Chicago - van Hemmen deposition

**SECTION II - CHARGE CODE:**   See also Section III (A) - Req'd for M&E Charges (B)

| DESCRIPTION (will print on Pre-bill if charged to a client) | CLIENT NAME | DISB CODE | CLIENT # OR G/L ACCOUNT | MATTER # OR G/L SUBACCOUNT | M&E / CHAR Code | AMOUNT |
|---|---|---|---|---|---|---|
| Parking at Norfolk Airport | Great American Ins. Grp/EMC | 68 | 233242 | .000004 | | 14.00 |
| Taxi | Great American Ins. Grp/EMC | 68 | 233242 | 000004 | | 105.00 |
| Lodging from 7/6-7/8/11 | Great American Ins. Grp/EMC | 64 | 233242 | 000004 | | 311.92 |
| M&E | Great American Ins. Grp/EMC | 65 | 233242 | 000004 | 29.41 | |
| Airfare to Chicago | Great American Ins. Grp/EMC | 20 | 233242 | 000004 | | 593.10 |
| Team Deposition Debriefing/Strategy Session | | 65 | 6910 | 01.628 | M050 | 37.08 |
| | | | | | Total | $ 1,090.51 |

| | DATE | LESS TRAVEL ADVANCE(S) TO: | | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | TOTAL TRAVEL ADVANCES | | |
| | GRAND TOTAL DUE | ME | | 1,090.51 |

**SECTION III - MEALS AND ENTERTAINMENT:**

| DATE | PERSONS & COMPANY | PLACE | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|
| 07/06/2011 | Chris Abel | Great American Bagel | Breakfast while traveling | 10.57 |
| 07/08/2011 | Chris Abel | Chili's | Breakfast while traveling | 18.84 |
| 07/07/2011 | Chris Abel, Jason Barlow, Dave Sump, Chris White | The Weber Grill | Team Deposition Debriefing/Strategy Session | 37.08 |

(A) If expense is for Meals or Entertainment, answer the following questions (required):
1. Were non-Troutman personnel present?   ☐ N ☐ , code to Firm Meals (6910)   ☐ Y ☐ , next question
2. Were non-Troutman personnel from an existing client?   ☐ N ☐ , code to Bus Dev (6710)   ☐ Y ☐ , next question
3. Did a discussion occur to provide a totally new service?   ☐ N ☐ , code to Client Relations (6610)   ☐ Y ☐ , code to Bus Dev (6710)
(B) Meals & Entertainment / Charitable Contribution Code
  M050 = 50% Deductible
  M100 = 100% Deductible
  CHAR = 501(c)(3) Charity Contributions

Notes: 

• NO REIMBURSEMENT WILL BE MADE FOR EXPENSES OVER 90 DAYS OLD
  EXCEPTIONS WILL BE APPROVED BY SECTION CHIEF OR EXEC DIRECTOR.
• RECRUITING-RELATED EXPENSES REQUIRE RECRUITING ADMINISTRATOR APPROVAL

• ATTACH ORIGINAL RECEIPTS FOR EXPENSES OVER $25
• ATTACH APPROVAL FOR CELL PHONE REIMBURSEMENT

**SECTION IV - APPROVALS:**

| STAFF: | ATTORNEY/PARALEGAL: |
|---|---|
| Director or Office Administrator | Practice Group Leader or Deputy (or section chief if PG over budget) |
| OR | OR |
| Executive Director | Recruiting Administrator (if charged to Recruiting) |

RECEIVED JUL 13 2011 ACCTS PAYABLE

Q225595

07.18 ejm Shirley /Attahos (payment needed)

**CHRIS ABEL**

DATE OF TRIP: 6-8 JULY 11
DESTINATION: Chicago
CLIENT/FIRM: EMC
REASON: Van Hommen Deposition

|  | AMT | |
|---|---|---|
| AIRFARE: | ? | SW: 309.40 |
| LODGING: | 311.92 | United $283.70 |
| PARKING: | 14.00 | |
| TOLLS: | | |
| RENTAL CAR: | | |
| GAS: | | |
| MILEAGE: | | TO/FROM: _____ |

**M&E**

| DATE | AMT | PERSONS | REASON |
|---|---|---|---|
| 6 JUL | 10.57 | LUNCH /CAA | |
| 6 JUL | 35.00 | CAA/BJB/DHS | CAB TO CITY (FM MIDWAY) |
| 7 JUL | 10.00 | CAA/BJB/DHS/CW | CAB TO DINNER |
| 7 JUL | 10.00 | " " " | CAB TO HOTEL |
| 8 JUL | 50.00 | CAA/BJB | CAB TO O'HARE |
| 8 JUL | 18.84 | BFST - CAA | |

| * 7 JUL | 37.08 | CAA/BJB/CW/DHS - LITIGATION | TEAM DEPO DEBRIEF / STRATEGY SESSION |

**＊ PG EXPENSE**

continental.com | **united.com**

About

**UNITED** | A STAR ALLIANCE MEMBER

My profile | Worldwide sites | C

Your trip has been purchased. Thank you!

Search          Review          Purchase

Thank you for choosing United! Your ticket(s) have been issued as an **E-Ticket**

You will receive a confirmation email in a few minutes

---

/// **United**
Confirmation # N4FX4B

> Print Confirmation
> View itinerary
> EasyCheck-in Online
> View e-receipt

## Flight info

**Chicago, IL (ORD) ›› Norfolk, VA (ORF)**

| Flight | Depart | Arrive | Cabin | Seats |
|---|---|---|---|---|
| /// United 3442 Operated by: United Express/shuttle America | ORD 06:22 AM Fri, Jul 8, 2011 | ORF 09:22 AM Fri, Jul 8, 2011 | Economy (E) | 14D |

Equipment: Embraer 170 | Duration: 2h | Non-stop | Fare code: EA0KY
Traveled miles: 717 | Award miles: 717 | No Meal Service
Download to calendar

**Check-in information**
▸ Please note that valid, government-issued photo identification must be presented at the airport.

---

## Fare summary

Price breakdown

| Name | Frequent flyer | Ticket | Fare(s) | Additional taxes and fees | Fare subtotal (s) |
|---|---|---|---|---|---|
| CHRISTOPHER ABEL | 03261631473 | 0162127552913 | 273.00 USD | 10.70 USD | 283.70 USD |

✓ Secure Flight data complete visit My reservations to modify or view your Secure Flight information.

Please review the fare rules for this itinerary.          **Fare total: 283.70 USD**

## Purchase summary

| Product | Credit card: | Receipt | Price |
|---|---|---|---|
| Ticket price | Discover xxxxxxxxxxx8696 | N4FX4B | 283.70 USD |
| | | Ticket total: | 283.70 USD |

https://travel.united.com/ube/confirmPaymentDispatch.do          6/27/2011

**Thompson, Jennifer D.**

| | |
|---|---|
| **From:** | Abel, Christopher A. |
| **Sent:** | Monday, June 27, 2011 5:10 PM |
| **To:** | Thompson, Jennifer D. |
| **Subject:** | FW: Air Confirmation ABEL/CHRISTOPHER - WTDJQA |

**From:** Southwest Airlines [mailto:SouthwestAirlines@luv.southwest.com]
**Sent:** Monday, June 27, 2011 3:50 PM
**To:** Abel, Christopher A.
**Subject:** Air Confirmation ABEL/CHRISTOPHER - WTDJQA



# SOUTHWEST.COM

**ABEL/CHRISTOPHER**   Confirmation Date: **June 27, 2011**   Confirmation Number: **WTDJQA**

Southwest Airlines
Has Acquired AirTran

- There is no change to your trip due to the acquisition.
- For now, it's business as usual!

Learn More

## Passenger Information

| Passenger(s) | Account Number | Ticket # | Expiration[1] | Estimated Points Earned |
|---|---|---|---|---|
| ABEL/CHRISTOPHER | 00000193087613 | 5262183830180 | Jun 26, 2012 | 3456 |

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.

Rapid Rewards points earned are only estimates. Visit your (MySouthwest, Southwest.com or Rapid Rewards) account for the most accurate totals - including A-List & A-List Preferred bonus points.

Need A Car?

Browse All Cars

Where to Stay

Browse All Hotels

## Itinerary

**Depart:** NORFOLK VA TO CHICAGO MIDWAY  ( Travel Time: 4 hrs 15 mins )

| Date | Flight | Flight Information |
|---|---|---|
| Wed Jul 6 | 1346 | Depart NORFOLK VA (ORF) at 2:05 PM<br>Arrive in BALTIMORE WASHNTN (BWI) at 3:00 PM |
| Wed Jul 6 | 1511 | Change planes in BALTIMORE WASHNTN (BWI) at 4:20 PM<br>Arrive in CHICAGO MIDWAY (MDW) at 5:20 PM |

## Cost and Payment Summary

| | |
|---|---|
| Base Fare | $267.91 |
| +Excise Taxes | $20.09 |
| **Advertised Fare** | **$288.00** |
| + Segment Fee | $7.40 |
| + Passenger Facility Charge | $9.00 |

1

| + Security Fee[2] | $5.00 |
|---|---|
| **Total Payment** | **$309.40** |

**Current Payment(s):**
Jun 27, 2011   Discover XXXXXXXXXXXX8696   $309.40



What To Do

SOUTHWEST.COM®
TRAVEL GUIDE

Travel Guide

Weekly E-mail

NEVER MISS
ANOTHER DEAL WITH
CLICK 'N SAVE®
Sign Up Now

20,000 points toward
FREE FLIGHTS
after first purchase.[1]

[2] Security Fee is the government-imposed September 11th Security Fee.

### Fare Rule(s)

Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any change to this itinerary may result in a fare increase.

**Fare Calculation:**

ORF WN X/BWI WN CHI267.91KZBP 267.91 END ZPORFBWI XFORF4.5BWI4.5
AY5.00$ORF2.50 BWI2.50

### Important Checkin Requirement

Passengers who do not obtain a boarding pass and are not present and available for boarding in the departure gate area at least ten minutes prior to scheduled departure time may have their reserved space cancelled and will not be eligible for denied boarding compensation.

### Southwest Airlines Co. Notice of Incorporated Terms

Air transportation by Southwest Airlines is subject to Southwest Airlines' Passenger Contract of Carriage, the terms of which are incorporated by reference.

Notice of Incorporated Terms

Travel Tips
Boarding School
Change Flight
Cancel Flight

**Additional Information for Travelers**

Online Checkin | Free Baggage Allowance | Checkin Procedures | Inflight Service
Travel Tools | Refund Information | Privacy Policy | Southwest Airlines Destinations

We can notify you of flight departure or arrival status via text messages on your cell phone, pager, personal digital assistant (PDA), or e-mail account. Or, use our automated phone service by calling 1-888-SWA-TRIP.

www.southwest.com | Book Air | Book Car | Book Hotel | Book Cruise | Book Vacation Package | Download DING!

**Dispatch**
TAXI AFFILIATION
**(773) 685-2900**

$ 35.00   Date _____ Time _____

Received from _____

Cab fare from MIDWAY   To CITY

Driver JUL 6 2011 Cab no. ___

**Dispatch**
TAXI AFFILIATION
Chicagoland's Premier Neighborhood
Cab Company

VISA MC



24 Hour Radio Dispatch
Advanced Reservations
Accepted

**O'HARE**
**MIDWAY**
**DOWNTOWN**   773-685-2900

---

# taxiwithus.com

## CAB RECEIPT

DATE 7 JUL   TIME _____

FROM _____

TO _____

CAB # _____ DRIVER _____

CAB FARE 10.00

MEMO _____

FLASH
773-561-4444

303 TAXI
847-303-0303

---

Thank you for riding with us!

7 Jul   Time _____ Date _____

10.00   Fare _____

Cab fare from: _____

To: _____

Driver: _____

Cab#: _____

Account #: _____



312-243-2537
checkertaxichicago.com

312-829-4222
yellowcabchicago.com

312-226-8880
bluediamondtaxi.com

AMERICAN-UNITED
TAXI
773-248-7600

**Taxi Affiliation Services, LLC**
**2230 South Michigan**
**Chicago, Illinois 60616**
www.yellowcabchicago.com

$ JUL 8   Time _____ Date _____

50.00
Received from: _____

Cab fare from: _____

To: _____

Driver: _____

Cab #: _____

Account #: _____

*Thank you for*
*riding with us!*



312-243-2537   312-829-4222



**Hampton Inn - Chicago Theatre District**
22 W. Monroe • Chicago, IL 60603
Phone (312) 332-5052 • Fax (312) 332-5051


U S A
Official Sponsor

| | | | | |
|---|---|---|---|---|
| ABEL, CHRISTOPHER | name | room number: | 1106/KXLX | If the debit/credit card you are using for check-in is attached to a bank or checking account, a hold will be placed on the account for the full anticipated dollar amount to be owed to the hotel, including estimated incidentals, through your date of check-out and such funds will not be released for 72 business hours from the date of check-out or longer at the discretion of your financial institution. |
| 209 MARL RAVINE RD | address | arrival date: | 7/6/2011  9:18:00PM | |
| YORKTOWN, VA 23692 | | departure date: | 7/8/2011 | |
| US | | | | |
| | | adult/child: | 1/0 | |
| | | room rate: | $135.15 | |

RATE PLAN     L-T2X
HH# 228501866 SILVER
AL          WN #00000193087613
BONUS AL          CAR

Confirmation: 82390196

Rates subject to applicable sales, occupancy, or other taxes. Please do not leave any money or items of value unattended in your room. A safety deposit box is available for you in the lobby. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges. I have requested weekday delivery of USA TODAY. If refused, a credit of $0.75 will be applied to my account. In the event of an emergency, I, or someone in my party, require special evacuation due to a physical disability. Please indicate yes by checking here.

7/8/2011     PAGE     1

signature:

| date | reference | description | amount | ♻ |
|---|---|---|---|---|
| 7/6/2011 | 428585 | GUEST ROOM | $135.15 | |
| 7/6/2011 | 428585 | ROOM TAXES | $20.81 | |
| 7/7/2011 | 428842 | GUEST ROOM | $135.15 | |
| 7/7/2011 | 428842 | ROOM TAXES | $20.81 | |
| | | WILL BE SETTLED TO DS *8696 | $311.92 | |
| | | EFFECTIVE BALANCE OF | $0.00 | |

## Express Check-Out

• This is your receipt. Please verify your charges.
• Leave your keys in the room.
• No need to stop by front desk, dial "0" to let us know you are leaving.

Hilton HHonors(R) stays are posted within 72 hours of checkout. To check your earnings for this or any other stay at more than 3,000 Hilton Family hotels worldwide, please visit HiltonHHonors.com.

STAY IN TOUCH WITH US IN BETWEEN STAYS! FOLLOW US ON TWITTER (@HAMPTONFYI) AND LIKE US ON FACEBOOK (FACEBOOK.COM/HAMPTON).

for reservations call 1.800.hampton     or visit us online at hampton.com                    thanks.

| account no. | | date of charge | folio/check no. |
|---|---|---|---|
| | | | 149576   A |
| card member name | | authorization | initial |
| establishment no. and location | establishment agrees to transmit to card holder for payment | purchases & services | |
| | | taxes | |
| | | tips & misc. | |
| signature   of card member | | total   amount | |
| X | | | 0.00 |


        

HHONORS
HILTON WORLDWIDE

```
              HMSHOST
       GREAT AMERICAN BAGEL 2
          NORFOLK AIRPORT

  AMBER
  ------------------------------
   9319 JUL06'11  1:10PM
  ------------------------------
         E A T   I N

   HAM SWISS PANINI      6.89
   COKE BTL 20oz         2.59

   SUBTOTAL             9.48
   TAX                  1.09
   AMOUNT            10.57
   CASH                20.00
   CHANGE               9.43

        Thank You
        HMS Host
    GREAT AMERICAN BAGEL 2
   Norfolk International Airport
     Questions & Comments
        757.449.7427
    wayne.cole@hmshost.com
```

**Your order number is: 9319**

```
   HMSHOST
   CHILI'S B-12
   CHICAGO O'HARE INT'L AIRPORT
   CHECK:      6048
   TABLE:      3/1
   SERVER:    4167 Carlos
   DATE:      JUL08'11  5:45AM
   CARD TYPE:  DISCOVER  A2
   ACCT #:    XXXXXXXXXXXX8696
   EXP DATE:  XX/XX
   AUTH CODE:  00860R
        CHRISTOPHER A. ABEL

   TOTAL:          15.84

   TIP: ---------------- 3.00

   TOTAL: ----------- 18.84

   X
   I AGREE TO PAY THE ABOVE AMOU
   IN ACCORDANCE WITH THE CARD
   ISSUER'S AGREEMENT.
```

The Weber Grill
- Chicago -
539 N State St
Chicago, IL 60611
312-467-9696

Server: Brian                    DOB: 07/07, 2011
        PM                            07/07, 2011
        /1                            3/33

                    SALE

VER
#XXXXXXXXXXXX8696                    3
tic card present: abel christopher a
Entry Method: S

val: 00721R

                    Amount:     $
                    + Tip:      6.00
                    = Total:    37.08

            I agree to pay the above
            total amount according to the
            card issuer agreement.


                    Merchant Copy

LK INTERNATIONAL
AIRPORT

Customer Service Number:
757-857-3348
2200 Norview Ave
Norfolk, VA 23518
Parking Department

Cashier : 30   Seq # 16306
License Plate : CGA79
Ent : 12:48 07/06/11 Lane 11
Exit: 09:35 07/08/11 Lane 36
Duration: 1D(s) 20H(s) 51M(s)
Rate Code: 71

| | | |
|---|---|---|
| FEE | $ | 14.00 |
| AMOUNT TEND | $ | 14.00 |
| CASH | $ | 14.00 |
| CREDIT CARD | $ | 0.00 |
| CHECK | $ | 0.00 |
| CHANGE CALC | $ | 0.00 |
| PAID AT CT | $ | 14.00 |

Taxes Included
*** Thank You ***

**TROUTMAN SANDERS LLP**

**PERSONNEL REIMBURSEMENT FORM**

NFK

| NAME : | David Sump | | | |
|---|---|---|---|---|
| EMPLOYEE ID#: | | 51366 | | |
| DATE OF REQUEST (MO/YY): | | | 07/01/2011 | |
| SIGNATURE OF REQUESTOR : | | | | |

I warrant that all of the expenses reflected below are true reimbursable business expenses.

**SECTION I - TRIP INFO:**

| DAY OF WEEK | Monday | Tuesday | | | | | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|
| DATE (M/D/YY) | 05/23/2011 | 05/24/2011 | | | | | |
| NO. OF MILES - PERS. CAR - U.S. | | | | | | | |
| NO. OF MILES - PERS. CAR- U.K. | | | | | | | |
| PERSONAL CAR US (\$.51/ MI.) (57) | | | | | | | |
| RENTAL CAR (56) | | | | | | | |
| PARKING/TOLLS/ SUBWAYS (58) | | 14.00 | | | | | 14.00 |
| TAXI (58) | | | | | | | |
| LODGING (64) | | 208.54 | | | | | 208.54 |
| TELEPHONE/FAX (55) | | | | | | | |
| GRATUITIES (55) | | | | | | | |
| M&E (SECT. III ALSO REQ'D)(55) | 42.81 | 14.10 | | | | | 56.91 |
| AIRFARE & TRAIN (20 & 68) | | 577.40 | | | | | 577.40 |
| OTHER TRAVEL (55) | | | | | | | |
| TOTAL | \$ 42.81 | \$ 814.04 | | | | | \$ 856.85 |

RECEIVED

JUL 13 2011

ACCTS PAYABLE

☐ FOREIGN CURRENCY - TYPE: _____

(Travel to Locations Outside the United States Form must be completed when this box is checked - See next worksheet)

DETAILS OF TRIP (date of departure and return, destination and reason):  5/23-5/24/11, Chicago - EMC Or. Pless Deposition

**SECTION II - CHARGE CODE:**

| DESCRIPTION (will print on Prebill if charged to a client) | CLIENT NAME | DISB CODE | CLIENT # OR G/L ACCOUNT | MATTER # OR G/L SUBACCOUNT | See also Section III (A) - Req'd for M&E Charges (B) M&E / CHAR | AMOUNT |
|---|---|---|---|---|---|---|
| Lodging | Great American Ins. Grp/Egan Marine | 64 | 233242 | .000004 | | 208.54 |
| Airfare | Great American Ins. Grp/Egan Marine | 20 | 233242 | .000004 | | 577.40 |
| Parking | Great American Ins. Grp/Egan Marine | 68 | 233242 | .000004 | | 14.00 |
| M&E | Great American Ins. Grp/Egan Marine | 65 | 233242 | .000004 | M050 | 56.91 |
| | | | | | Total | \$ 856.85 |

ENTERED A/.-

JUL 13 2011

| DATE | LESS TRAVEL ADVANCE(S) TO: | AMOUNT |
|---|---|---|
| | | |
| | TOTAL TRAVEL ADVANCES | |
| GRAND TOTAL DUE | ME | 856.85 |

**SECTION III - MEALS AND ENTERTAINMENT:**

| DATE | PERSONS & COMPANY | | PLACE | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|---|
| 05/23/2011 | Dave Sump | 1 | McDonalds | Lunch while traveling | 6.81 |
| 05/23/2011 | Dave Sump | 2 | TGI Fridays | Dinner while traveling | 36.00 |
| 05/24/2011 | Dave Sump | 3 | Potbelly Sandwich Shop | Breakfast while traveling | 3.61 |
| 05/24/2011 | Dave Sump | 4 | Midway CB10 | Lunch while traveling | 10.49 |

(A) If expense is for Meals or Entertainment, answer the following questions (required):

1. Were non-Troutman personnel present?          Meals (6910)          If Y ☐ , next question
2. Were non-Troutman personnel          ...v (6710)          If Y ☐ , next question
(B) If did a discussion occur to pre          l Relations (6610)          If Y ☐ , code to Bus Dev (6710)
(B) Meals & Entertainment / Cl
   M050 = 50% Dedu
   M100 = 100% Ded.
   CHAR = 501(c)(3) C

Q228087

- ATTACH ORIGINAL RECEIPTS FOR EXPENSES OVER \$25
- ATTACH APPROVAL FORM FOR CLE REIMBURSEMENT

- NO REIMBURSEMENT WILL BE MADE FOR EXPENSES OVER 90 DAYS OLD. EXCEPTIONS MUST BE APPROVED BY SECTION CHIEF OR EXEC DIRECTOR.
- RECRUITING-RELATED EXPENSE REQUIRE RECRUITING ADMINISTRATOR APPROVAL.

**SECTION IV - APPROVALS:**

| STAFF: | ATTORNEY/PARALEGAL: |
|---|---|
| Director or Office Administrator OR | Require Group Leader or Deputy (or section chief if PG over budget) |
| Executive Director | Recruiting Administrator (if charged to Recruiting) |

**DAVE SUMP**

**DATE OF TRIP:** 5/23 - 5/24  2011

**DESTINATION:** Chicago

**CLIENT/FIRM:** Egan Marine

**REASON:** Deposition of Dr. Pless

**AMT**

| | | | |
|---|---|---|---|
| **AIRFARE:** | $577.40 | **TIPS:** | |
| **LODGING:** | $208.54 | **PHONE:** | |
| **PARKING:** | 14.00 | **TAXI:** | |
| **TOLLS:** | | **SUBWAY/TRAIN:** | |
| **RENTAL CAR:** | | **OTHER:** | |
| **GAS:** | | | |
| **MILEAGE:** | | **TO/FROM:** | |

**M&E**

| | DATE | AMT | PERSONS | REASON |
|---|---|---|---|---|
| ① | 5/23 | 6.81 | DHS | Lunch |
| ② | 5/23 | 36.00 | DHS/Dr. Pless | Dinner |
| ③ | 5/24 | 3.61 | DHS | Breakfast |
| ④ | 5/24 | 10.49 | DHS | Lunch |

McDonald's ........ Corporation
Thank you for eating at McDonald's

6430 S. CICERO
CHICAGO, IL 60638

THANK YOU

MCDONALD'S 7069          TEL# (773)284-8999

15  KS#03  **S#1**  May.23'11(Mon)15:46
STORE# 7069             MER# KB17257176001

# Order #315          TO GO

1 MED DIET COKE                    1.00
1 CKN CLUB-GRL MEAL                5.19

SUB TOTAL                          6.19
TAKE-OUT TAX                       0.62
                                   6.81

CARD ISSUER     ACCOUNT #
AMEX SALE       *******1000
TRANSACTION AMOUNT               6.81
AUTH ...                          (1)

---

** TGI FRIDAY'S #1850 **
BEDFORD PARK

**FRIDAYS**

Date:        May 23'11 06:47PM
Card Type:   AMEX
Acct #:      XXXXXXXXXX1000
Card Entry:  SWIPED
Trans Type:  PURCHASE
Trans Key:   DID000505362376
Auth Code:   530177
Check:       231
Table:       72/1
Server:      75 BOBBIE G

Subtotal:              30.00

TIP  (2)         $   6.00

TOTAL (1)        $  36.00

---

Potbelly Sandwich Shop
www.potbelly.com
55 W. Monroe Suite 1000
(312) 577-0070

Host: Christopher         05/24/2011
Order23                   7:37 AM
                          10020

Nantucket Nect.             2.00
Coffee                      1.25

Subtotal                    3.25
Tax                         0.3

Dine in Total            3.61

Amex #XXXXXXXXXX1000
Auth:505324                 (3)

TRY OUR NEW
CHICKEN & CHEDDAR SANDWICH

---

4162 CHICAGO MIDWAY CB10 RELAY N/G
CONCOURSE B CB10, PO BOX 66142
CHICAGO, IL 50666
(773) 7355153
Stephanie Hatch - Area Manager
shatch@hdsrna.com

Customer Copy

010700702166  GOOD N PLEN    $3.49  T
029000012585  PLANTERS B1    $3.99  F
049000000450  DIET COKE 2    $2.29  TS

Subtotal                     $9.77
  9.75%  Tax                 $0.56
  2.25%  Food/Drug           $0.09
  3.00%  Soft Drink          $0.07
TOTAL                       $10.49
AMEX    (4)                 $10.49

**Norfolk International Airport**

1000-000125-01:13:40-05/24/11 20:22-000.00-0014.00

**PARKING RECEIPT**

AC9　　　6627741





**6540 S CICERO AVE**
**BEDFORD PARK, IL 60638**
**TELEPHONE 708-496-1900      FAX 708-496-1997**

| | |
|---|---|
| SUMP, DAVID                              name<br>150 W. MAIN STREET                     address<br>SUITE 1600<br>NORFOLK, VA 23510<br>US | room number:      313/KXTY<br>arrival date:        5/23/2011   11:14:00AM<br>departure date:   5/24/2011<br><br>adult/child:        1/0<br>room rate:         $179.00 |
| If the debit/credit card you are using for check-in is attached to a bank or checking account, a hold will be placed on the account for the full anticipated dollar amount to be owed to the hotel, including estimated incidentals, through your date of check-out and such funds will not be released for 72 business hours from the date of check-out or longer at the discretion of your financial institution. | RATE PLAN          LV1<br>HH# 213456781 GOLD<br>AL          WN #000000393824933<br>BONUS AL          CAR |
| Confirmation:  81711372 | Rates subject to applicable sales, occupancy, or other taxes. Please do not leave any money or items of value unattended in your room. A safety deposit box is available for you in the lobby. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges. I have requested weekday delivery of USA TODAY. If refused, a credit of $0.75 will be applied to my account. In the event of an emergency, I, or someone in my party, require special evacuation due to a physical disability. |
| 5/24/2011       PAGE       1 | Please indicate yes by checking here: ☐<br><br>**signature:** |

| date | reference | description | amount | ♻ |
|---|---|---|---|---|
| 5/23/2011 | 1509239 | GUEST ROOM | $179.00 | |
| 5/23/2011 | 1509239 | ROOM TAXES | $29.54 | |
| | | WILL BE SETTLED TO AX *1000 | $208.54 | |
| | | EFFECTIVE BALANCE OF | $0.00 | |

Hilton HHonors(R) stays are posted within 72 hours of checkout. To check your earnings for this or any other stay at more than 3,000 Hilton Family hotels worldwide, please visit HiltonHHonors.com.

STAY IN TOUCH WITH US IN BETWEEN STAYS! FOLLOW US ON TWITTER (@HAMPTONFYI) AND LIKE US ON FACEBOOK (FACEBOOK.COM/HAMPTON).

**for reservations call 1.800.hampton** or visit us online at **hampton.com**          **thanks.**

| | | |
|---|---|---|
| account no. | date of charge | folio/check no. |
| card member name | authorization          497963       initial | |
| establishment no. and location      establishment agrees to transmit to card holder for payment | purchases & services | |
| | taxes | |
| | tips & misc. | |
| **signature** of card member<br>**X** | **total** amount          0.00 | |

         

**Sump, David H.**

**From:** Southwest Airlines [SouthwestAirlines@luv.southwest.com]
**Sent:** Saturday, May 21, 2011 9:08 AM
**To:** Sump, David H.
**Subject:** Air Confirmation SUMP/DAVID H - WAZB3S



# SOUTHWEST.COM®

| **SUMP/DAVID H** | Confirmation Date:<br>May 21, 2011 | Confirmation Number:<br>WAZB3S |
|---|---|---|

## Passenger Information

| Passenger(s) | Account Number | Ticket # | Expiration[1] | Estimated Points Earned |
|---|---|---|---|---|
| SUMP/DAVID H | 0000393824933 | 5262175520110 | May 20, 2012 | 6672 |

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.

> Rapid Rewards points earned are only estimates. Visit your (MySouthwest, Southwest.com or Rapid Rewards) account for the most accurate totals - including A-List & A-List Preferred bonus points.

## Itinerary

**Depart:** NORFOLK VA TO CHICAGO MIDWAY  *( Travel Time: 2 hrs 10 mins )*

| Date | Flight | Flight Information |
|---|---|---|
| Mon May 23 | 938 | Depart NORFOLK VA (ORF) at 08:20 AM<br>Arrive in CHICAGO MIDWAY (MDW) at 09:30 AM |

**Return:** CHICAGO MIDWAY TO NORFOLK VA  *( Travel Time: 2 hrs 0 mins )*

| Date | Flight | Flight Information |
|---|---|---|
| Tue May 24 | 1692 | Depart CHICAGO MIDWAY (MDW) at 5:10 PM<br>Arrive in NORFOLK VA (ORF) at 8:10 PM |

## Cost and Payment Summary

| | |
|---|---|
| Base Fare | $517.20 |
| +Excise Taxes | $38.80 |
| **Advertised Fare** | **$556.00** |
| + Segment Fee | $7.40 |
| + Passenger Facility Charge | $9.00 |
| + Security Fee[2] | $5.00 |
| **Total Payment** | **$577.40** |

Southwest Airlines Has Acquired AirTran

• There is no change to your trip due to the acquisition.
• For now, it's business as usual!

Learn More

Need A Car?

Browse All Cars

Where to Stay

Browse All Hotels

1

**Current Payment(s):**

May 21, 2011    Amer Express XXXXXXXXXXX1000    $577.40

[2] Security Fee is the government-imposed September 11th Security Fee.



## Fare Rule(s)

Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any change to this itinerary may result in a fare increase.

**Fare Calculation:**

ORF WN CHI258.60KZBP WN ORF258.60KZBP 517.20 END ZPORFMDW XFORF4.5MDW4.5 AY5.00$ORF2.50 MDW2.50

## Important Checkin Requirement

Passengers who do not obtain a boarding pass and are not present and available for boarding in the departure gate area at least ten minutes prior to scheduled departure time may have their reserved space cancelled and will not be eligible for denied boarding compensation.

## Southwest Airlines Co. Notice of Incorporated Terms

Air transportation by Southwest Airlines is subject to Southwest Airlines' Passenger Contract of Carriage, the terms of which are incorporated by reference.

Notice of Incorporated Terms

Travel Tips

Boarding School

Change Flight

Cancel Flight

### Additional Information for Travelers

Online Checkin | Free Baggage Allowance | Checkin Procedures | Inflight Service
Travel Tools | Refund Information | Privacy Policy | Southwest Airlines Destinations

We can notify you of flight departure or arrival status via text messages on your cell phone, pager, personal digital assistant (PDA), or e-mail account. Or, use our automated phone service by calling 1-888-SWA-TRIP.

www.southwest.com | Book Air | Book Car | Book Hotel | Book Cruise | Book Vacation Package | Download DING!

**TROUTMAN SANDERS LLP**   Vendor No.   951388   - Sump, David H.   Check No.552546

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|
| 070111ASUMP | 7/1/2011 | 05/23-05/24- Chicago- EMC Dr. Pless deposition | $856.85 | | $856.85 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011  -  05/24- Lodging | | | 208.54 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011  -  05/24- Airfare | | | 577.40 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011  -  05/24- Parking | | | 14.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011  -  05/23-05/24- M&E (breakfast, lunch, dinner while traveling) | | | 56.91 |
| 070111BSUMP | 7/1/2011 | 06/17- Chicago, EMC- Exxon inspection of EMC-423 | $609.65 | | $609.65 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111BSUMP; DATE: 7/1/2011  -  06/17- Airfare | | | 597.40 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111BSUMP; DATE: 7/1/2011  -  06/17- Chicago, EMC- Exxon inspection of EMC-423 | | | 7.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111BSUMP; DATE: 7/1/2011  -  06/17- M&E (lunch while traveling) | | | 5.25 |
| 070111CSUMP | 7/1/2011 | 05/16-05/20- Chicago- Hoffmann and Fazioli depositions | $1,843.27 | | $1,843.27 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011  -  05/20- Lodging | | | 1,010.92 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011  -  05/20- Airfare | | | 588.10 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011  -  05/16-05/20- Taxi | | | 56.45 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011  -  05/20- Parking | | | 35.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011  -  05/16-05/20- M&E (breakfast and lunch while traveling) | | | 152.80 |
| 070111DSUMP | 7/1/2011 | 05/12-05/14- Chicago- Deposition of Tom Neumann | $1,188.19 | | $1,188.19 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011  -  05/13- Telephone/internet | | | 17.50 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011  -  05/13-05/14- Lodging | | | 401.60 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011  -  05/14- Airfare | | | 586.40 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011  -  05/13- Taxi | | | 43.05 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011  -  05/13- Parking | | | 21.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011  -  05/12-05/14- M&E (breakfast, lunch, and dinner while traveling) | | | 118.64 |
| 070111ESUMP | 7/1/2011 | 07/01- Business Development trip to Annapolis, MD/Perdue Marketing | $206.55 | | $206.55 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ESUMP; DATE: 7/1/2011  -  07/01- R/T mileage from Norfolk to Annapolis, MD | | | 206.55 |
| 070111FSUMP | 7/1/2011 | 05/03-05/07- Washington DC/NY Business Development trip/MLA Mtgs | $2,462.43 | | $2,462.43 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011  -  05/03-05/07- Parking/subways, lodging, taxi, telephone/fax/internet and airfare | | | 2,128.35 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011  -  05/03- Dinner while traveling | | | 27.98 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011  -  05/04- Lunch while traveling | | | 30.35 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011  -  05/04- Dinner while traveling | | | 48.28 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011  -  05/05- Breakfast while traveling | | | 40.70 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011  -  05/05- Lunch while traveling | | | 14.01 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011  -  05/06- Breakfast while traveling | | | 40.70 |

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/06- Lunch while traveling | | | 20.41 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/06- Dinner while traveling w/CNA Representative (shared bill with Deepwater) | | | 111.65 |
| 070111SUMP | 7/1/2011 | 06/06-06/10- DC trip, EMC Depos of Cortes, DeHaan, Spencer | $2,196.74 | | $2,196.74 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/10- Parking | | | 170.24 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/10- Lodging | | | 1,369.44 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/10- Mileage- R/T from Norfolk VA to Washington, DC | | | 198.90 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/06-06/10- Meal & Entertainment (breakfast, lunch and dinner) w/Chris Abel, Dennis Egan of EMC and David Anderson, Counsel for EMC | | | 458.16 |
| | | Totals | $9,363.68 | | $9,363.68 |

# TROUTMAN SANDERS LLP

No. 552546

Wachovia, N.A.
Valdosta, Georgia

ATTORNEYS AT LAW

64-975/612

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

**Date**
07/14/2011

PAY    *VOID*

$9,363.68

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE
ORDER
OF    David H. Sump

Carl Faneles

⑈552546⑈ ⑆061209756⑆ 20799000301411⑈

**TROUTMAN SANDERS LLP**

**PERSONNEL REIMBURSEMENT FORM**

SPECIAL INSTRUCTIONS :

| | |
|---|---|
| NAME : | David Sump |
| EMPLOYEE ID#: | 51388 |
| DATE OF REQUEST (M/D/YY): | 07/01/2011 |
| SIGNATURE OF REQUESTOR : | |

I warrant that all of the expenses reflected below are true/reimbursable business expenses.

**SECTION I - TRIP INFO:**

| | | | | | | | | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| DAY OF WEEK | Friday | | | | | | | |
| DATE (M/D/YY) | 06/17/2011 | | | | | | | |
| NO. OF MILES - PERS. CAR - U.S. | | | | | | | | |
| NO. OF MILES - PERS. CAR - U.K. | | | | | | | | |
| PERSONAL CAR US (\$.51/ MI.) (57) | | | | | | | | |
| RENTAL CAR (56) | | | | | | | | |
| PARKING/TOLLS/ SUBWAYS (58) | 7.00 | | | | | | | 7.00 |
| TAXI (58) | | | | | | | | |
| LODGING (54) | | | | | | | | |
| TELEPHONE/FAX (55) | | | | | | | | |
| GRATUITIES (55) | | | | | | | | |
| M&E (SECT. III ALSO REQ'D)(55) | 5.25 | | | | | | | 5.25 |
| AIRFARE & TRAIN (20 & 58) | 597.40 | | | | | | | 597.40 |
| OTHER TRAVEL (55) | | | | | | | | |
| TOTAL | $ 609.65 | | | | | | | $ 609.65 |

RECEIVED
JUL 13 2011
ACCTS PAYABLE

☐ **FOREIGN CURRENCY - TYPE:**

*(Travel to Locations Outside the United States Form must be completed when this box is checked - See next worksheet)*

DETAILS OF TRIP (date of departure and return, destination and reason):   6/17/11, Chicago, EMC - Exxon Inspection of EMC-423

**SECTION II - CHARGE CODE:**   See also Section III (A) - Req'd for M&E Charges

| DESCRIPTION (will print on Prebill if charged to a client) | CLIENT NAME | DISB CODE | CLIENT # OR G/L ACCOUNT | MATTER # OR G/L SUBACCOUNT | (B) M&E / CHAR | AMOUNT |
|---|---|---|---|---|---|---|
| Airfare | Great American Ins. Grp/Egan Marine | 20 | 233242 | .000004 | | 597.40 |
| Parking | Great American Ins. Grp/Egan Marine | 68 | 233242 | .000004 | | 7.00 |
| M&E | Great American Ins. Grp/Egan Marine | 65 | 233242 | .000004 | M050 | 5.25 |
| | | | | | Total | $ 609.65 |

ENTERED A/P
JUL 13 2011

| DATE | LESS TRAVEL ADVANCE(S) TO: | AMOUNT |
|---|---|---|
| | | |
| | TOTAL TRAVEL ADVANCES | |
| GRAND TOTAL DUE | ME | 609.65 |

**SECTION III - MEALS AND ENTERTAINMENT:**

| DATE | PERSONS & COMPANY | PLACE | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|
| 06/17/2011 | Dave Sump | Dunkin Donuts | Lunch while traveling | 5.25 |
| | | | | |
| | | | | |

(A) If expense is for Meals or Entertainment, are:

1. Were non-Troutman personnel present?   If Y ☐ , next question
2. Did non-Troutman personnel from an existing   If Y ☐ , next question
3. Did a discussion occur to provide a totally new s   If Y ☐ , code to Bus Dev (5716)

(B) Meals & Entertainment / Charitable Contribu

M050 = 50% Deductible
M100 = 100% Deductible
CHAR = 501(c)(3) Charity Contributions

Q228090

*- ATTACH ORIGINAL RECEIPTS FOR EXPENSES OVER \$25*
*- ATTACH APPROVAL FORM FOR QLE REIMBURSEMENT*

*- NO REIMBURSEMENT WILL BE MADE FOR EXPENSES OVER 90 DAYS OLD. EXCEPTIONS MUST BE APPROVED BY SECTION CHIEF OR EXEC DIRECTOR*
*- RECRUITING-RELATED EXPENSES REQUIRE RECRUITING ADMINISTRATOR APPROVAL*

**SECTION IV - APPROVALS:**

| STAFF: | ATTORNEY/PARALEGAL: |
|---|---|
| Director or Office Administrator | Practice Group Leader or Deputy (or section chief it PG over budget) |
| OR | OR |
| Executive Director | Recruiting Administrator (if charged to Recruiting) |

**DAVE SUMP**

DATE OF TRIP: 6/17/11

DESTINATION: Chicago

CLIENT/FIRM: EGAN MARINE

REASON: Exxon Inspection of EMC-423

| | **AMT** | | |
|---|---|---|---|
| AIRFARE: | ₱ 597.40 | TIPS: | |
| LODGING: | N/A | PHONE: | |
| PARKING: | 7.00 | TAXI: | |
| TOLLS: | | SUBWAY/TRAIN: | |
| RENTAL CAR: | ~~97.50~~ | OTHER: | |
| GAS: | | FlAm | |
| MILEAGE: | | TO/FROM: | |

**M&E**

| DATE | AMT | PERSONS | REASON |
|---|---|---|---|
| 6/17 | 5.25 | DHS | Lunch |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Norfolk International Airport**

1000-000141-00:13:40-05/17/11 20:43-000.00-0027.00

**PARKING RECEIPT**

◯

0027741

# Eat In
# Order Number: 652

Register:2          Tran Seq No:  596652
Cashier:vanessa h.

| | |
|---|---|
| Ht Cof SM OrigBlnd | 1.59 |
| Bowtie | 3.18 |
| | |
| Sub. Total: | $4.77 |
| Tax: | $0.48 |
| Total: | $5.25 |
| Discount Total: | $0.00 |
| | |
| Change | $0.00 |
| American Express: | $5.25 |

*******************************************

## HEY AMERICA!
WANT A FREE DONUT WHEN YOU PURCHASE A
MEDIUM OR LARGER BEVERAGE?
Go to www.telldunkin.com on your
computer or mobile device in the next
3 days and tell us about your visit.

Te invitamos a participar en
nuestra encuesta.

Enter Validation Code: _____
Bring receipt with code to redeem offer.
Visit DunkinDonuts.com for
coupon restrictions.
Franchisee: Please use PLU #201

Thank You For Your Business
See You Again Soon!

**Sump, David H.**

| | |
|---|---|
| **From:** | Southwest Airlines [SouthwestAirlines@luv.southwest.com] |
| **Sent:** | Monday, June 13, 2011 10:39 AM |
| **To:** | Sump, David H. |
| **Subject:** | Air Confirmation SUMP/DAVID H - WYN8JB |



**SOUTHWEST.COM**

**SUMP/DAVID H**    Confirmation Date:    Confirmation Number:
                     June 13, 2011         WYN8JB

### Passenger Information

| Passenger(s) | Account Number | Ticket # | Expiration[1] | Estimated Points Earned |
|---|---|---|---|---|
| SUMP/DAVID H | 00000393824933 | 5262180126474 | Jun 12, 2012 | 6912 |

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.

Rapid Rewards points earned are only estimates. Visit your (MySouthwest, Southwest.com or Rapid Rewards) account for the most accurate totals - including A-List & A-List Preferred bonus points.

### Itinerary

**Depart:** NORFOLK VA TO CHICAGO MIDWAY  *(Travel Time: 2 hrs 5 mins)*

| Date | Flight | Flight Information |
|---|---|---|
| Fri Jun 17 | 448 | Depart NORFOLK VA (ORF) at 08:25 AM<br>Arrive in CHICAGO MIDWAY (MDW) at 09:30 AM |

**Return:** CHICAGO MIDWAY TO NORFOLK VA  *(Travel Time: 2 hrs 10 mins)*

| Date | Flight | Flight Information |
|---|---|---|
| Fri Jun 17 | 629 | Depart CHICAGO MIDWAY (MDW) at 5:25 PM<br>Arrive in NORFOLK VA (ORF) at 8:35 PM |

### Cost and Payment Summary

| | |
|---|---|
| Base Fare | $535.82 |
| +Excise Taxes | $40.18 |
| **Advertised Fare** | **$576.00** |
| + Segment Fee | $7.40 |
| + Passenger Facility Charge | $9.00 |
| + Security Fee[2] | $5.00 |
| **Total Payment** | **$597.40** |

Southwest Airlines Has Acquired AirTran

- There is no change to your trip due to the acquisition.
- For now, it's business as usual!

Learn More

Need A Car?
Browse All Cars

Where to Stay
Browse All Hotels

1

**TROUTMAN SANDERS LLP**  Vendor No. 951388 - Sump, David H.  Check No.552546

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|
| 070111ASUMP | 7/1/2011 | 05/23-05/24- Chicago- EMC Dr. Pless deposition | $856.85 | | $856.85 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011 - 05/24- Lodging | | | 208.54 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011 - 05/24- Airfare | | | 577.40 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011 - 05/24- Parking | | | 14.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011 - 05/23-05/24- M&E (breakfast, lunch, dinner while traveling) | | | 56.91 |
| 070111BSUMP | 7/1/2011 | 06/17- Chicago, EMC- Exxon inspection of EMC-423 | $609.65 | | $609.65 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111BSUMP; DATE: 7/1/2011 - 06/17- Airfare | | | 597.40 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111BSUMP; DATE: 7/1/2011 - 06/17- Chicago, EMC- Exxon inspection of EMC-423 | | | 7.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111BSUMP; DATE: 7/1/2011 - 06/17- M&E (lunch while traveling) | | | 5.25 |
| 070111CSUMP | 7/1/2011 | 05/16-05/20- Chicago- Hoffmann and Fazioli depositions | $1,843.27 | | $1,843.27 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/20- Lodging | | | 1,010.92 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/20- Airfare | | | 588.10 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/16-05/20- Taxi | | | 56.45 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/20- Parking | | | 35.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/16-05/20- M&E (breakfast and lunch while traveling) | | | 152.80 |
| 070111DSUMP | 7/1/2011 | 05/12-05/14- Chicago- Deposition of Tom Neumann | $1,188.19 | | $1,188.19 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/13- Telephone/Internet | | | 17.50 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/13-05/14- Lodging | | | 401.60 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/14- Airfare | | | 586.40 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/13- Taxi | | | 43.05 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/13- Parking | | | 21.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/12-05/14- M&E (breakfast, lunch, and dinner while traveling) | | | 118.64 |
| 070111ESUMP | 7/1/2011 | 07/01- Business Development trip to Annapolis, MD/Perdue Marketing | $206.55 | | $206.55 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ESUMP; DATE: 7/1/2011 - 07/01- R/T mileage from Norfolk to Annapolis, MD | | | 206.55 |
| 070111FSUMP | 7/1/2011 | 05/03-05/07- Washington DC/NY Business Development trip/MLA Mtgs | $2,462.43 | | $2,462.43 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/03-05/07- Parking/subways, lodging, taxi, telephone/fax/internet and airfare | | | 2,128.35 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/03- Dinner while traveling | | | 27.98 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/04- Lunch while traveling | | | 30.35 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/04- Dinner while traveling | | | 48.28 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/05- Breakfast while traveling | | | 40.70 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/05- Lunch while traveling | | | 14.01 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/06- Breakfast while traveling | | | 40.70 |

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|-------|-----------|-------------|-------|----------|-----|
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/06- Lunch while traveling | | | 20.41 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/06- Dinner while traveling w/CNA Representative (shared bill with Deepwater) | | | 111.65 |
| 070111SUMP | 7/1/2011 | 06/06-06/10- DC trip, EMC Depos of Cortes, DeHaan, Spencer | $2,196.74 | | $2,196.74 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/10- Parking | | | 170.24 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/10- Lodging | | | 1,369.44 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/10- Mileage- R/T from Norfolk VA to Washington, DC | | | 198.90 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/06-06/10- Meal & Entertainment (breakfast, lunch and dinner) w/Chris Abel, Dennis Egan of EMC and David Anderson, Counsel for EMC | | | 458.16 |
| | | Totals | $9,363.68 | | $9,363.68 |

# TROUTMAN SANDERS LLP

Wachovia, N.A.
Valdosta, Georgia

### ATTORNEYS AT LAW

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

No. 552546

64-975/612

**Date**
07/14/2011

PAY    *VOID*

$9,363.68

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE   David H. Sump
ORDER
OF

_Carl Sanders_

⑈552546⑈ ⑆061209756⑆ 20799000 30141⑈

TROUTMAN SANDERS LLP

PERSONNEL REIMBURSEMENT FORM

RECEIVED

JUL 13 2011

ACCTS PAYABLE

NAME : David Sump
EMPLOYEE ID#:
DATE OF REQUEST (M/D/Y):
SIGNATURE OF REQUESTOR :

SPECIAL INSTRUCTIONS :

*I warrant that all of the expenses reflected below are Troutman Sanders LLP business expenses.*

**SECTION I - TRIP INFO**

| DAY OF WEEK | Monday | Tuesday | Wednesday | Thursday | Friday | | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|
| DATE (M/D/Y) | 05/16/2011 | 05/17/2011 | 05/18/2011 | 05/19/2011 | 05/20/2011 | | |
| NO OF MILES - PERS. CAR - U.S. | | | | | | | |
| NO. OF MILES - PERS. CAR - U.K. | | | | | | | |
| PERSONAL CAR US (0.51/mi.) (#7) | | | | | | | |
| RENTAL CAR (#8) | | | | | | | |
| PARKING/TOLLS/ SUBWAYS (59) | | | | 35.00 | | | 35.00 |
| TAXI (56) | 33.45 | | | 23.00 | | | 56.45 |
| LODGING (54) | | | | 1,010.92 | | | 1,010.92 |
| TELEPHONE/FAX (55) | | | | | | | |
| GRATUITIES (53) | | | | | | | |
| M&E (SECT. III ALSO REQ'D)(65) | 47.48 | 45.42 | 26.06 | 17.53 | 16.21 | | 152.80 |
| AIRFARE & TRAIN (20 & 88) | | | | 568.10 | | | 568.10 |
| OTHER TRAVEL (55) | | | | | | | |
| TOTAL | $ 80.93 | $ 45.42 | $ 26.06 | | $ 1,673.23 | | $ 1,843.27 |

☐ FOREIGN CURRENCY - TYPE:

☐ *Travel to Locations Outside the United States Form must be completed when this box is checked - See out worksheet*

DETAILS OF TRIP (place of departure and return, destination and reason):   5/16-5/2011 Chicago - Hoffmann and Fazioli departions

**SECTION II - CHARGE CODE**     *See also Section IV (A) - Req'd for M&E Charge*

| DESCRIPTION (will print on Paid if charged to a client) | CLIENT NAME | DISB CODE | CLIENT # OR G/L ACCOUNT | MATTER # OR G/L SUBACCOUNT | M&E / CHAR | AMOUNT |
|---|---|---|---|---|---|---|
| Lodging | Great American Ins. Grp/Egan Marine | 54 | 233242 | .000004 | | 1,010.92 |
| Airfare | Great American Ins. Grp/Egan Marine | 20 | 233242 | .000004 | | 568.10 |
| Taxi | Great American Ins. Grp/Egan Marine | 56 | 233242 | .000004 | | 56.45 |
| Parking | Great American Ins. Grp/Egan Marine | 59 | 233242 | .000004 | | 35.00 |
| M&E | Great American Ins. Grp/Egan Marine | 65 | 233242 | .000004 | M050 | 152.80 |
| | | | | | Total | $ 1,843.27 |

| DATE | | LESS TRAVEL ADVANCE(S) TO: | | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | TOTAL TRAVEL ADVANCES | | |
| | | GRAND TOTAL DUE | ME | 1,843.27 |

**SECTION III - MEALS AND ENTERTAINMENT**

| DATE | PERSONS & COMPANY | | PLACE | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|---|
| 05/16/2011 | Dave Sump | 8 | Hampton Inn - Italian Village | Breakfast while traveling | 33.83 |
| 05/16/2011 | Dave Sump & Expert Witness Dr. Hoffmann | 1 | Potbelly Sandwich Shop | Lunch while traveling | 13.65 |
| 05/17/2011 | Dave Sump | 2 | Potbelly Sandwich Shop | Breakfast while traveling | 4.43 |
| 05/17/2011 | Dave Sump | 9 | Hampton Inn - Italian Village | Lunch while traveling | 40.99 |
| 05/18/2011 | Dave Sump | 10 | Hampton Inn | Breakfast while traveling | 4.75 |
| 05/18/2011 | Dave Sump and Expert Witness Mr. Fazioli | 3 | Potbelly Sandwich Shop | Lunch while traveling | 21.31 |
| 05/19/2011 | Dave Sump | 5 | Lloyd's Chicago | Breakfast while traveling | 3.43 |
| 05/19/2011 | Dave Sump and Expert Witness Mr. Fazioli | 4 | Potbelly Sandwich Shop | Lunch while traveling | 14.20 |
| 05/20/2011 | Dave Sump | 6 | McDonalds | Breakfast while traveling | 7.10 |
| 05/20/2011 | Dave Sump | 7 | Mamma Llardos | Lunch while traveling | 9.11 |

(A) If expense is for Meals or Entertainment, answer the following questions (required):

1. Were non-Troutman personnel present?   If N   ☐ code to Firm Events (9810)   If Y   ☐ next question
2. Were non-Troutman personnel from an existing client?   If N   ☐ code to Bus Dev (9710)   If Y   ☐ next question
3. Did a discussion occur to provide a totally new service?   If N   ☐ code to Client Relations (9810)   If Y   ☐ code to Bus Dev (9710)

(B) Meals & Entertainment / Charitable Contribution Code
   M050 = 50% Deductible
   M100 = 100% Deductible
   CHAR = 501(c)(3) Charity Contributions

*ATTACH ORIGINAL RECEIPTS FOR EXPENSES OVER $25
*ATTACH APPROVAL FORM FOR $25 REIMBURSEMENT

*NO REIMBURSEMENT WILL BE MADE FOR EXPENSES OVER HIGH IN OLD. EXCEPTIONS
MUST BE APPROVED BY SECTION CHIEF OR EXEC DIRECTOR
*REIMBURSEMENT-RELATED EXPENSES REQUIRE RECRUITING ADMINISTRATOR APPROVAL

**SECTION IV - APPROVALS**

| STAFF: | ATTORNEY/PARALEGAL: |
|---|---|
| Director of Office Administration | Practice Group Leader or Deputy (or section chief if PG over budget) |
| OR | |
| Executive Director | Recruiting Administrator (if charged to Recruiting) |

Q228093

Hoffman Fazioli depos.xls

**DAVE SUMP**

DATE OF TRIP: 5/16 - 5/20 2011
DESTINATION: Chicago
CLIENT/FIRM: Egan Marine
REASON: Deposition of Dr. Hoffmann and Mr. Fazioli

**AMT**

| | AMT | | |
|---|---|---|---|
| AIRFARE: | 588.10 | TIPS: | |
| LODGING: | 1010.92 | PHONE: | |
| PARKING: | 35.00 | TAXI: | 33.45 |
| TOLLS: | | SUBWAY/TRAIN: | |
| RENTAL CAR: | | OTHER: | 23.00 Airport Shuttle |
| GAS: | | | |
| MILEAGE: | | TO/FROM: | |

**M&E**

| | DATE | AMT | PERSONS | REASON |
|---|---|---|---|---|
| ① | 5/16 | 13.65 | DHS / Dr. Hoffmann | Lunch |
| ② | 5/17 | 4.43 | DHS | Breakfast |
| ③ | 5/18 | 21.31 | DHS / Mr. Fazioli | Lunch |
| ⑤ | 5/19 | 14.20 | DHS / Mr. Fazioli | Lunch |
| ④ | 5/19 | 3.43 | DHS | Breakfast |
| ⑥ | 5/20 | 7.10 | DHS | Breakfast |
| ⑦ | 5/20 | 9.11 | DHS | Lunch |
| | | | | |
| ⑧ | 5/16 | 33.83 | DHS | breakfast |
| ⑨ | 5/17 | 40.99 | DHS | lunch |
| ⑩ | 5/18 | 4.75 | DHS | breakfast |

**Sump, David H.**

| | |
|---|---|
| **From:** | Southwest Airlines [SouthwestAirlines@luv.southwest.com] |
| **Sent:** | Sunday, May 15, 2011 12:07 PM |
| **To:** | Sump, David H. |
| **Subject:** | Air Confirmation SUMP/DAVID H - W9F466 |



## SOUTHWEST.COM

**SUMP/DAVID H**

Confirmation Date: May 13, 2011

Confirmation Number: W9F466

Enter to win a free Orlando vacation!

### Passenger Information

| Passenger(s) | Account Number | Ticket # | Expiration[1] | Estimated Points Earned |
|---|---|---|---|---|
| SUMP/DAVID H | 00000393824933 | 5262174193961 | May 12, 2012 | 6672 |

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.

### Itinerary

**Depart:** NORFOLK VA TO CHICAGO MIDWAY ( *Travel Time: 2 hrs 10 mins* )

| Date | Flight | Flight Information |
|---|---|---|
| Mon May 16 | 938 | Depart NORFOLK VA (ORF) at 08:20 AM<br>Arrive in CHICAGO MIDWAY (MDW) at 09:30 AM |

**Return:** CHICAGO MIDWAY TO NORFOLK VA ( *Travel Time: 3 hrs 40 mins* )

| Date | Flight | Flight Information |
|---|---|---|
| Fri May 20 | 40 | Depart CHICAGO MIDWAY (MDW) at 08:55 AM<br>Arrive in BALTIMORE WASHNTN (BWI) at 11:45 AM |
| Fri May 20 | 617 | Change planes in BALTIMORE WASHNTN (BWI) at 12:45 PM<br>Arrive in NORFOLK VA (ORF) at 1:35 PM |

### Cost and Payment Summary

| | |
|---|---|
| Base Fare | $517.22 |
| +Excise Taxes | $38.78 |
| **Advertised Fare** | **$556.00** |
| + Segment Fee | $11.10 |
| + Passenger Facility Charge | $13.50 |
| + Security Fee[2] | $7.50 |
| **Total Payment** | **$588.10** |

Current Payment(s):
May 13, 2011   Ticket Exchange   $588.10

Southwest Airlines Has Acquired AirTran

• There is no change to your trip due to the acquisition.

• For now, it's business as usual!

Learn More

Need A Car?

Browse All Cars

Where to Stay

Browse All Hotels

1



**Norfolk International Airport**

1000-000006-04:07:56-05/20/11 14:40-000.00-$035.00

**PARKING RECEIPT**

AOS    0027741

Receipt 1:

(312) 577-0070
Host: Michelle     05/16/2011
Order177     1:27 PM
    20176

| | |
|---|---|
| Chicken Salad | 4.50 |
| Roast Beef | 4.50 |
| Boylan | 1.75 |
| Crush | 1.50 |
| Subtotal | 12.25 |
| Tax | 1.35 |
| Soda Tax | 0.05 |

Dine in Total    13.65

Amex #XXXXXXXXXXX1000    13.65
Auth:501584

TRY OUR NEW
CHICKEN & CHEDDAR SANDWICH

(1)

---

Receipt 2:

wich Shop
ly.com
55 W. Monroe Suite 1000
(312) 577-0070
t: Christopher    05/17/2011
er17    7:49 AM
   10017

| | |
|---|---|
| Sausage Sand | 2.99 |
|    Bkfst-Coffee Pair | |
| ffee | 1.00 |
|    Bkfst-Coffee Pair | |
| Subtotal | 3.99 |
| Tax | 0.44 |

Dine in Total    4.43

Amex #XXXXXXXXXXX1000    4.43
Auth:520428

TRY OUR NEW
CHICKEN & CHEDDAR SANDWICH

(2)

---

Receipt 3:

www.potbelly.com
55 W. Monroe Suite 1000
(312) 577-0070
Host: Christopher    05/18/2011
Order15    1:04 PM
   1017

| | |
|---|---|
| Lil Tuna | 4.00 |
| BG Roast Beef | 5.50 |
| Chips (2 @1.00) | 2.00 |
| SoupofDay Bowl | 4.30 |
| Fountain Soda-Regular (2 @1.70) | 3.40 |
| Subtotal | 19.20 |
| Tax | 2.11 |

Pick Up Total    21.31

Amex #XXXXXXXXXXX1000    21.31
Auth:522467

(3) TRY OUR NEW
CHICKEN & CHEDDAR SANDWICH

---

Receipt 4:

1 South Wacker
Chicago, IL. 60606
312-407-6900

Server: Three    DOB: 05/18/2011
09:03 AM    05/19/2011
Fast Close/1    2/20097

AMEX
Card #XXXXXXXXXXX1000    2097231
Magnetic card present: sump david h
Approval: 521705

Amount:    3.43

+ Tip: _____

= Total: _____

(4)

X _____

Book your holiday event here!
Call (312)-401-1352
Ask for Anthony and he will
be able to help you with all
your party needs!
Thanks for choosing Lloyd's!

*** CUSTOMER COPY ***

Potbelly Sandwich Shop
www.potbelly.com
55 W. Monroe Suite 100D
(312) 577-0070

Host: Christopher          05/19/2011
Order86                    3:19 PM
                           10342

20 oz. Bottled Soda              1.75
BG Roast Beef                    5.50
BG Meatball Sand                 5.50

Subtotal                        12.75
Tax                              1.40
Soda Tax                         0.05

**Dine in Total          14.20**

Amex #XXXXXXXX XXX1000          14.20
Auth:523044



✓ TRY OUR NEW
CHICKEN & CHEDDAR SANDWICH

---

MAMA LLARDOS #55
A/B CONNECTOR
BWI AIRPORT, MD 21240
410-850-8919

**Sale**

Server ID: 1
ID: 001
Merchant ID: 070002047322
Bank ID: 2642
05/20/11                   11.53:43
Batch#: 000061
Retrieval Ref #: 00080(xxxxxxxx)

AMEX            Entry Method: Swiped
XXXXXXXXXXX1000

Appr Code: 528968        Inv #: 030941

Total:            $        9.11



Customer Copy

---

327

THANK YOU FOR CHOOSING MCDONALD'DS
5700 S CICERO AVENUE (MIDWAY AIRPORT #1
CHICAGO , IL
60638
! ! ! THANK YOU ! ! !
TEL# 773  767  1041 Store# 24966

KS# 3         May.20'11 (Fri) 07:20

HHY SIDE 2  KVS Order 327

QTY ITEM                         TOTAL
1 SML COFFEE                     1.10
2 SAUSAGE EGG MCMUFFIN           5.30

Subtotal                         6.40
Tax                              0.70
Take Out Total                   7.10

Cashless                         7.10
Change                           0.00

MER# 15160102
CARD ISSUER        ACCOUNT#
Amex SALE      ***********1000
AUTHORIZATION CODE - 500996 SEQ# 285462



MCDONALD'DS 24966


SUMP, DAVID
150 W. MAIN STREET
SUITE 1600
NORFOLK, VA 23510
US

name
address

| | |
|---|---|
| room number: | 1901/KXPL |
| arrival date: | 5/16/2011  1:45:00PM |
| departure date: | 5/20/2011 |
| adult/child: | 1/0 |
| room rate: | $219.00 |

If the debit/credit card you are using for check-in
is attached to a bank or checking account, a hold
will be placed on the account for the full anticipated
dollar amount to be owed to the hotel, including
estimated incidentals, through your date of check-out
and such funds will not be released for 72 business
hours from the date of check-out or longer at the
discretion of your financ'al institution.

RATE PLAN                    LV2
HH# 213456781 SILVER
AL          WN #00000393824933
BONUS AL              CAR

Confirmation: 87149876

5/20/2011        PAGE      1

Rates subject to applicable sales, occupancy, or other taxes. Please do not leave any money or items of value unattended in
your room. A safety deposit box is available for you in the lobby. I agree that my liability for this bill is not waived and agree
to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full
amount of these charges. I have requested weekday delivery of USA TODAY. If refused, a credit of $0.75 will be applied to
my account. In the event of an emergency, I, or someone in my party, require special evacuation due to a physical disability.
Please indicate yes by checking here.

signature:

| date | reference | description | amount | |
|---|---|---|---|---|
| 5/16/2011 | 415425 | ITALIAN VILLAGE | $33.83 | |
| 5/16/2011 | 415535 | GUEST ROOM | $219.00 | |
| 5/16/2011 | 415535 | ROOM TAXES | $33.73 | |
| 5/17/2011 | 415669 | ITALIAN VILLAGE | $40.99 | |
| 5/17/2011 | 415762 | GUEST ROOM | $219.00 | |
| 5/17/2011 | 415762 | ROOM TAXES | $33.73 | |
| 5/18/2011 | 415916 | SNACK SHOP | $4.75 | |
| 5/18/2011 | 416028 | GUEST ROOM | $219.00 | |
| 5/18/2011 | 416028 | ROOM TAXES | $33.73 | |
| 5/19/2011 | 416257 | GUEST ROOM | $219.00 | |
| 5/19/2011 | 416257 | ROOM TAXES | $33.73 | |

(8)  (9)  (10)

## Express Check-Out

- This is your receipt. Please verify your charges.
- Leave your keys in the room.
- No need to stop by front desk, dial "0" to let us know you are leaving.

1010.92 lodging

WILL BE SETTLED TO AX *1000        $1,090.49
EFFECTIVE BALANCE OF               $0.00

79.57 M+E
1010.92

You have earned approximately 14454 HHonors points for this stay. To check your earnings for this
stay or any other stay at any of more than 3,000 Hilton Family hotels worldwide visit HiltonHHonors.co

STAY IN TOUCH WITH US IN BETWEEN STAYS! FOLLOW US ON TWITTER (@HAMPTONFYI)
AND LIKE US ON FACEBOOK (FACEBOOK.COM/HAMPTON).

for reservations call 1.800.hampton    or visit us online at hampton.com          thanks.

| account no. | | date of charge | folio/check no. | |
|---|---|---|---|---|
| | | | 146265      A | |
| card member name | | authorization | | initial |
| establishment no. and location | establishment agrees to transmit to card holder for payment | purchases & services | | |
| | | taxes | | |
| | | tips & misc. | | |
| signature   of card member | | total   amount | | |
| X | | | 0.00 | |

WALDORF ASTORIA    CONRAD    Hilton    DoubleTree    EMBASSY SUITES    Hampton    HOMEWOOD SUITES    HOME2    Hilton Grand Vacations    HHONORS HILTON WORLDWIDE

| | |
|---|---|
| **From:** | GO Airport Express [shuttle@airportexpress.com] |
| **Sent:** | Thursday, May 19, 2011 6:19 PM |
| **To:** | Sump, David H. |
| **Subject:** | Reservation number(s): CA4994133 |

Thank you for using GO Airport Express.

This email contains your reservation confirmation. Below is detail of your scheduled service. Please review it carefully and call us immediately at the number listed if there are any corrections that need to be made.

*Shuttle*

Service Detail:
We will be picking up David Sump, party of 1 on Friday, May 20, 2011 at 5:55 AM.
The pickup will be from 22 West Monroe Hampton Majestic-Chicago Theatre District for a trip to Chicago Midway.
The requested service type is Shared Van.
The fare for this trip is $23.00 and will be paid by .  If paying by by Credit Card your card will be charged tomorrow, or the next business day.
The reservation number for your trip is: CA4994133.


Call Us With Any Corrections
If you feel that there are any errors in the above reservation(s), please contact our reservation center immediately at (800) 654-7871.

MasterCard, VISA, and American Express credit cards are accepted ONLY at our airport ticket counters (drivers are not able to accept credit cards as payment). We appreciate the opportunity to serve you.

Need Transportation At Your Destination?
GO Airport Express is proud to be a member of GO Airport Shuttle, the nations largest network of quality airport ground transportation companies. Wherever you are traveling in the country, there is a good chance that a Go Airport Shuttle company is available to serve your airport transfer needs. To check on service availability, and to receive a quick online quote of the service cost, visit our GO Airport Shuttle site at www.goairportshuttle.com

Have a great trip, and thanks again for using GO Airport Express.

*Taxi*

```
GLOBE TAXI ASSOC
TAXICAB #  959
0000000000000000
0000000000000000
0000000000000000
05/16/11 TR 0006
START  END MILES
10:31 10:58 11.7
FARE :  $  25.45
EXTRA:  $   3.00
TIP  :  $   5.00
TOTAL:  $  33.45
AMEX   Exp 06/12
3772653645I1000
APPROVED #000000
DEPT OF CONSUMER
SERVICE CALL 311
   THANK YOU
```

1

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|
| 070111ASUMP | 7/1/2011 | 05/23-05/24- Chicago- EMC Dr. Pless deposition | $856.85 | | $856.85 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011  - 05/24- Lodging | | | 208.54 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011  - 05/24- Airfare | | | 577.40 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011  - 05/24- Parking | | | 14.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011  - 05/23-05/24- M&E (breakfast, lunch, dinner while traveling) | | | 56.91 |
| 070111BSUMP | 7/1/2011 | 06/17- Chicago, EMC- Exxon inspection of EMC-423 | $609.65 | | $609.65 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111BSUMP; DATE: 7/1/2011  - 06/17- Airfare | | | 597.40 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111BSUMP; DATE: 7/1/2011  - 06/17- Chicago, EMC- Exxon inspection of EMC-423 | | | 7.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111BSUMP; DATE: 7/1/2011  - 06/17- M&E (lunch while traveling) | | | 5.25 |
| 070111CSUMP | 7/1/2011 | 05/16-05/20- Chicago- Hoffmann and Fazioli depositions | $1,843.27 | | $1,843.27 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011  - 05/20- Lodging | | | 1,010.92 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011  - 05/20- Airfare | | | 588.10 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011  - 05/16-05/20- Taxi | | | 56.45 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011  - 05/20- Parking | | | 35.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011  - 05/16-05/20- M&E (breakfast and lunch while traveling) | | | 152.80 |
| 070111DSUMP | 7/1/2011 | 05/12-05/14- Chicago- Deposition of Tom Neumann | $1,188.19 | | $1,188.19 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011  - 05/13- Telephone/internet | | | 17.50 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011  - 05/13-05/14- Lodging | | | 401.60 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011  - 05/14- Airfare | | | 586.40 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011  - 05/13- Taxi | | | 43.05 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011  - 05/13- Parking | | | 21.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011  - 05/12-05/14- M&E (breakfast, lunch, and dinner while traveling) | | | 118.64 |
| 070111ESUMP | 7/1/2011 | 07/01- Business Development trip to Annapolis, MD/Perdue Marketing | $206.55 | | $206.55 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ESUMP; DATE: 7/1/2011  - 07/01- R/T mileage from Norfolk to Annapolis, MD | | | 206.55 |
| 070111FSUMP | 7/1/2011 | 05/03-05/07- Washington DC/NY Business Development trip/MLA Mtgs | $2,462.43 | | $2,462.43 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011  - 05/03-05/07- Parking/subways, lodging, taxi, telephone/fax/internet and airfare | | | 2,128.35 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011  - 05/03- Dinner while traveling | | | 27.98 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011  - 05/04- Lunch while traveling | | | 30.35 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011  - 05/04- Dinner while traveling | | | 48.28 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011  - 05/05- Breakfast while traveling | | | 40.70 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011  - 05/05- Lunch while traveling | | | 14.01 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011  - 05/06- Breakfast while traveling | | | 40.70 |

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/06- Lunch while traveling | | | 20.41 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/06- Dinner while traveling w/CNA Representative (shared bill with Deepwater) | | | 111.65 |
| 070111SUMP | 7/1/2011 | 06/06-06/10- DC trip, EMC Depos of Cortes, DeHaan, Spencer | $2,196.74 | | $2,196.74 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/10- Parking | | | 170.24 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/10- Lodging | | | 1,369.44 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/10- Mileage- R/T from Norfolk VA to Washington, DC | | | 198.90 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/06-06/10- Meal & Entertainment (breakfast, lunch and dinner) w/Chris Abel, Dennis Egan of EMC and David Anderson, Counsel for EMC | | | 458.16 |
| | | Totals | $9,363.68 | | $9,363.68 |

# TROUTMAN SANDERS LLP

Wachovia, N.A.
Valdosta, Georgia

ATTORNEYS AT LAW

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

No. 552546

64-975/612

Date
07/14/2011

PAY    *VOID*

$9,363.68

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE
ORDER
OF

David H. Sump

*Carl Vaneles*

⑆552546⑆ ⑉061209756⑉ 20799000301411⑈

**TROUTMAN SANDERS LLP**

**PERSONNEL REIMBURSEMENT FORM**

SPECIAL INSTRUCTIONS :

NAME : David Sump
EMPLOYEE ID# : 51388
DATE OF REQUEST (MO/YY) : 07/01/2011
SIGNATURE OF REQUESTOR :

I warrant that all of the expenses reflected below are business/deductible business expenses.

**SECTION I - TRIP INFO:**

| DAY OF WEEK | Thursday | Friday | Saturday | | | | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|
| DATE (MO/YY) | 05/12/2011 | 05/13/2011 | 05/14/2011 | | | | |
| NO. OF MILES - PERS. CAR - U.S. | | | | | | | |
| NO. OF MILES - PERS. CAR - U.K. | | | | | | | |
| PERSONAL CAR US (0.51 MI.) (57) | | | | | | | |
| RENTAL CAR (60) | | 21.00 | | | | | 21.00 |
| PARKING/TOLLS/ SUBWAYS (58) | | 21.00 | | | | | 21.00 |
| TAXI (58) | | 43.05 | | | | | 43.05 |
| LODGING (64) | 241.19 | 160.41 | | | | | 401.60 |
| TELEPHONE/FAX (55) | | 17.50 | | | | | 17.50 |
| GRATUITIES (55) | | | | | | | |
| M&E (SECT. III ALSO REQ'D)(65) | 3.25 | 76.18 | 39.21 | | | | 118.64 |
| AIRFARE & TRAIN (20) | | 586.40 | | | | | 586.40 |
| OTHER TRAVEL (55) | | | | | | | |
| TOTAL | $   3.25 | $  377.92 | $  807.02 | | | | $ 1,188.19 |

☐ FOREIGN CURRENCY - TYPE:

(Travel to Locations Outside the United States Form must be completed when this box is checked - See next worksheet)

DETAILS OF TRIP (place of departure, return, destination and reason): 5/12-5/14/11, Chicago - Deposition of Tom Neumann

**SECTION II - CHARGE CODE:**  See also Section III (A) - Req'd for M&E Charges

| DESCRIPTION (will print on Prebill if charged to a client) | CLIENT NAME | DISB CODE | CLIENT # OR G/L ACCOUNT | MATTER # OR G/L SUBACCOUNT | M&E / CHAR | AMOUNT |
|---|---|---|---|---|---|---|
| Telephone/Internet | Great American Ins. Grp/Egan Marine | 55 | 233242 | .000004 | | 17.50 |
| Lodging | Great American Ins. Grp/Egan Marine | 64 | 233242 | .000004 | | 401.60 |
| Airfare | Great American Ins. Grp/Egan Marine | 20 | 233242 | .000004 | | 586.40 |
| Taxi | Great American Ins. Grp/Egan Marine | 68 | 233242 | .000004 | | 43.05 |
| Parking | Great American Ins. Grp/Egan Marine | 68 | 233242 | .000004 | | 21.00 |
| M&E | Great American Ins. Grp/Egan Marine | 65 | 233242 | .000004 | M050 | 118.64 |
| | | | | | Total | $ 1,170.69 |

| | DATE | LESS TRAVEL ADVANCE(S) TO: | | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | TOTAL TRAVEL ADVANCES | | |
| | GRAND TOTAL DUE | ME | | 1,170.69 |

**SECTION III - MEALS AND ENTERTAINMENT:**

| DATE | PERSONS & COMPANY | | PLACE | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|---|
| 05/12/2011 | Dave Sump | 1 | Hampton Inn | Dinner while traveling | 3.25 |
| 05/13/2011 | Dave Sump | 2 | Caribou Coffee | Breakfast while traveling | 1.99 |
| 05/13/2011 | Dave Sump | 3 | Chili's | Lunch while traveling | 25.28 |
| 05/13/2011 | Dave Sump | 4 | Hilton | Dinner while traveling | 48.91 |
| 05/14/2011 | Dave Sump | 5 | Hilton | Breakfast while traveling | 28.53 |
| 05/14/2011 | Dave Sump | 6 | Hilton | Lunch while traveling | 10.68 |

(A) If expense is for Meals or Entertainment, answer the following questions (required):

1. Were non-Troutman personnel present?   ☐ N   ☐ , code to Firm Meals (6910)   ☐ Y   ☐ , next question
2. Were non-Troutman personnel from an existing client?   ☐ N   ☐ , code to Bus Dev (6710)   ☐ Y   ☐ , next question
3. Did a discussion occur to promote a totally new service?   ☐ N   ☐ , code to Client Relations (5610)   ☐ Y   ☐ , code to Bus Dev (6710)

(B) Meals & Entertainment / Charitable Contribution Code
M050 = 50% Deductible
M100 = 100% Deductible
CHAR = 501(c)(3) Charity Contributions

Note:
- ATTACH ORIGINAL RECEIPTS FOR EXPENSES OVER $25
- ATTACH APPROVAL FORM FOR ALL REIMBURSEMENT

- NO REIMBURSEMENT WILL BE MADE FOR EXPENSES OVER 90 DAYS OLD. EXCEPTIONS MUST BE APPROVED BY SECTION CHIEF OR EXEC DIRECTOR
- REOCRUITING-RELATED EXPENSES REQUIRE RECRUITING ADMINISTRATION APPROVAL

**SECTION IV - APPROVALS:**

| STAFF: | ATTORNEY/PARALEGAL: |
|---|---|
| Director of Office Administrator | (Practice Group Leader or Deputy (or section chief if PG over budget) |
| OR | |
| Executive Director | Recruiting Administrator (if charged to Recruiting) |

Q228096

Neumann Depo.xls

Hampton

Hampton Inn - Chicago Theatre District
22 W. Monroe • Chicago, IL 60603
Phone (312) 332-5052 • Fax (312) 332-5051


U S A
Official Sponsor

| | | | | |
|---|---|---|---|---|
| SUMP, DAVID | name | room number: | 2108/KXLX | |
| 150 W. MAIN STREET | address | arrival date: | 5/12/2011  3:27:00PM | |
| SUITE 1600 | | departure date: | 5/13/2011 | |
| NORFOLK, VA 23510 | | | | |
| US | | adult/child: | 1/0 | |
| | | room rate: | $209.00 | |

If the debit/credit card you are using for check-in
is attached to a bank or checking account, a hold
will be placed on the account for the full anticipated
dollar amount to be owed to the hotel, including
estimated incidentals, through your date of check-out
and such funds will not be released for 72 business
hours from the date of check-out or longer at the
discretion of your financial institution.

RATE PLAN        LV3
HH# 213456781 SILVER
AL          WN #00000393824933
BONUS AL          CAR

Confirmation: 87523470

Rates subject to applicable sales, occupancy, or other taxes. Please do not leave any money or items of value unattended in
your room. A safety deposit box is available for you in the lobby. I agree that my liability for this bill is not waived and agree
to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full
amount of these charges. I have requested weekday delivery of USA TODAY. If refused, a credit of $0.75 will be applied to
my account. In the event of an emergency, I, or someone in my party, require special evacuation due to a physical disability.
Please indicate yes by checking here:

5/13/2011     PAGE     1

signature:

| date | reference | description | | amount | |
|---|---|---|---|---|---|
| 5/12/2011 | 414413 | SNACK SHOP | | $3.25 | |
| 5/12/2011 | 414555 | GUEST ROOM | | $209.00 | |
| 5/12/2011 | 414555 | ROOM TAXES | | $32.19 | |
| | | WILL BE SETTLED TO AX *1000 | | $244.44 | |
| | | EFFECTIVE BALANCE OF | | $0.00 | |

**Express
Check-Out**

• This is your receipt. Please verify
  your charges.
• Leave your keys in the room.
• No need to stop by front desk,
  dial "0" to let us know you are leaving.

244.44
− 3.25 m+E
241.19 lodging

You have earned approximately 3448 HHonors points for this stay. To check your earnings for this
stay or any other stay at any of more than 3,000 Hilton Family hotels worldwide visit
HiltonHHonors.com

STAY IN TOUCH WITH US IN BETWEEN STAYS! FOLLOW US ON TWITTER (@HAMPTONFYI)
AND LIKE US ON FACEBOOK (FACEBOOK.COM/HAMPTON).

for reservations call 1.800.hampton    or visit us online at hampton.com          thanks.

| account no. | | date of charge | folio/check no. | |
|---|---|---|---|---|
| | | | 145991          A | |
| card member name | | authorization | initial | |
| establishment no. and location | establishment agrees to transmit to card holder for payment | purchases & services | | |
| | | taxes | | |
| | | tips & misc. | | |
| signature     of card member | | | | |
| X | | total     amount | 0.00 | |

WALDORF ASTORIA     CONRAD     Hilton     DoubleTree     embassy suites     Hampton Inn     Hilton Garden Inn     Homewood Suites     HOME2     Hampton Grand Vacations     HHONORS
HILTON WORLDWIDE



# Hilton
## Chicago O'Hare Airport

HHONORS
HILTON WORLDWIDE

*Folio*

| Name & Address | | |
|---|---|---|
| SUMP, DAVID | Room | 8013/K1 |
| 150 W. MAIN STREET | Arrival Date | 5/13/2011    3:38:00PM |
| SUITE 1600 | Departure Date | 5/14/2011 |
| NORFOLK, VA 23510 | | |
| US | Adult/Child | 1/0 |
| | Room Rate | 139.00 |

RATE PLAN       LV7

HH# 213456781 SILVER
AL:  WN #00000393824933
BONUS AL:          CAR:

CONFIRMATION NUMBER : 3426671880

5/14/2011      PAGE      1

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| 5/13/2011 | HIGH SPEED INTERNET | LINTR | 9311594 | $17.50 | *internet* | |
| 5/13/2011 | *ROOM SERVICE | LINTR | 9311645 | $48.91 | *dinner* (H) | |
| 5/13/2011 | GUEST ROOM | GFRE | 9312712 | $139.00 | | |
| 5/13/2011 | OCCUPANCY TAX | GFRE | 9312712 | $21.41 | | |
| 5/14/2011 | *ANDIAMO | LINTR | 9313404 | $28.53 | *breakfast* (B) | |
| 5/14/2011 | *REFRESHMENT CENTER | DGOM | 9313547 | $10.68 | *lunch* (L) | |
| 5/14/2011 | AX *1000 | DGOM | 9313548 | | $266.03 | |
| | BALANCE | | | | | $0.00 |

*(handwritten)* 105.62
− 105.62 M + E
160.41 *lodging*

You have earned approximately 3099 HHonors points for this stay. To check
your earnings for this stay or any other stay at any of more than 3,000 Hilton
Family hotels worldwide visit HiltonHHonors.com

Thank you for choosing Hilton! Book your next stay at hilton.com and take
advantage of our internet-only Advance Purchase Rates and limited-time
special offers!

# Hilton
## Chicago O'Hare Airport

O'HARE INTERNATIONAL AIRPORT
P.O. Box 66414, Chicago, IL 60666
Phone (773) 686-8000 • Fax (773) 601-2873

*We Hope You Enjoyed Your Stay !*
For Reservations at any Hilton Hotel Worldwide
Call Your Travel Agent or 1-800-HILTONS
*We look forward to serving you again soon.*

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

| DATE OF CHARGE | FOLIO NO./RECEIPT |
|---|---|
| AUTHORIZATION | INITIAL |
| PURCHASES & SERVICES | |
| TAXES | |
| TIPS & MISC. | |
| TOTAL AMOUNT | |

PAYMENT DUE UPON RECEIPT

W
WALDORF ASTORIA

CONRAD

Hilton

DOUBLETREE

EMBASSY SUITES

Hilton Garden Inn

Hampton

HOMEWOOD SUITES

HOME2

Hilton Grand Vacations

Caribou Coffee #703
312-214-0852

ANTHONY V   SvrCk: 15  6:59 05/13/11

1 LIGHT-COD,    sm 12oz        1.89
1 -:10 TRIVIA                 -0.10

              Sub Total:      1.79
                   Tax:       0.20
05/13 07:00 TOTAL:            1.99

        LIFE IS SHORT ...
        STAY AWAKE FOR IT !

    THANK YOU.........................

            AMY-TEND   CHANGE  TALLY
AMEX           1.99            1.99
                       ------- -------
                               1.99

CC:8) Memo: 50422¢,xxxxxxxxxx1000,
.99
3/11 07:00

---

HMSHOST
CHILI'S 8-12
CHICAGO O'HARE INT'L AIRPORT
CHECK:      8216
TABLE:     124/1
SERVER:    9553 JOHNEY
DATE:      MAY13'11 1:56PM
CARD TYPE: AMEX      A3
ACCT #:    XXXXXXXXXXX1000
EXP DATE:  XX/XX
AUTH CODE: 558700

TOTAL:          21.28

TIP: --------------- 4.00

TOTAL: ---------- 25.28

X
I AGREE TO PAY THE ABOVE AMOUNT
IN ACCORDANCE WITH THE CARD
ISSUER'S AGREEMENT.



```
  3772 653645 4 009
  IMPRINTED DATA ONLY ABOVE THIS LINE   DO NOT RECORD BELOW THIS DATE
  06  12
  DAVID H SUMP
```

| | | EXPIRATION | DATE | 05-13-1 | DRIVER/CASHIER |
| | | | AUTHORIZATION NO. | REFERENCE NO. |
| | | DATA CHECKED | 6085 | 12219 |

```
      A SPORTATI
  PROSPECT, IL
                        taxi
  757 687 777 5
```

5029081

| QTY. | DESCRIPTION | AMOUNT |
|---|---|---|
| | | 38.03 |
| SALES SLIP | TAX | 5.00 |
| | TOTAL | 43.03 |

**PURCHASER SIGN HERE**
X

Cardholder acknowledges receipt of goods and/or services in the amount of the Total shown hereon and agrees to perform the obligations set forth in the Cardholder's agreement with the issuer.

**IMPORTANT: RETAIN THIS COPY FOR YOUR RECORDS**

CUSTOMER COPY

---

### Norfolk International Airport

1000-000069-02:11:30-05/14/11 17:19-000.00-0021.00

### PARKING RECEIPT

ACE                    0027741

**Sump, David H.**

| | |
|---|---|
| **From:** | UNITED-CONFIRMATION@UNITED.COM |
| **Sent:** | Wednesday, May 11, 2011 9:28 AM |
| **To:** | Sump, David H. |
| **Subject:** | Your United flight confirmation - May 12, 2011 - Norfolk to Chicago |

# UNITED

*//// United*
Confirmation # KKQCRG

> Print reservation
> View itinerary
> EasyCheck-in Online

## Flight info

**Thu, May 12, 2011** Norfolk, VA (ORF) »» Chicago, IL (ORD)

| Flight | Depart | Arrive | Cabin | Seats |
|---|---|---|---|---|
| United 3681 | ORF 07:00 AM | ORD 08:11 AM | Economy (E) | 13A |
| Operated by: United Express/gojet Airlines | Thu, May 12, 2011 | Thu, May 12, 2011 | | |

Equipment: CR7 | Duration:2h 11m | Non-stop | Fare code: EA0KY
Traveled miles:717 | Award miles:717 | No Meal Service

**Fri, May 13, 2011** Chicago, IL (ORD) »» Norfolk, VA (ORF)

| Flight | Depart | Arrive | Cabin | Seats |
|---|---|---|---|---|
| United 3654 | ORD 06:59 PM | ORF 09:59 PM | Economy (E) | 05B |
| Operated by: United Express/gojet Airlines | Fri, May 13, 2011 | Fri, May 13, 2011 | | Economy Plus |

Equipment: CR7 | Duration:2h | Non-stop | Fare code: EA0KY
Traveled miles:717 | Award miles:717 | No Meal Service

### Check-in information

▶Please note that valid, government-issued photo identification must be presented at the airport.

**The credit card used for this purchase must be available at check-in.**

## Review

| Name | Frequent flyer | Ticket | Fare(s) | Additional taxes and fees | Fare subtotal(s) |
|---|---|---|---|---|---|
| DAVID SUMP | 03270898709 | 0162124980840 | 526.00USD | 21.40 USD | 547.40 USD |

✓ Secure Flight data complete Review
Please review the fare rules for this itinerary.

Fare total: 547.40 USD

## Travel Options
Each Travel Options product will be charged separately.

| Product | Credit card: | Receipt | Price |
|---|---|---|---|
| Economy Plus® | American Express xxxxxxxxxx1000 | 0164065196903 | 39.00 USD |

Travel Options total: 39.00 USD

**Total price for itinerary**
**Grand total: 586.40 USD**

1

**DAVE SUMP**

DATE OF TRIP: 5/12 - 5/14   2011

DESTINATION: Chicago

CLIENT/FIRM: Egan

REASON: Deposition of Tom Neumann

|  | **AMT** |  |  |
|---|---|---|---|
| AIRFARE: | 586.40 | TIPS: | |
| LODGING: | 241.19 / 160.41 | PHONE: | |
| PARKING: | 21.00 | TAXI: | 43.05 |
| TOLLS: | | SUBWAY/TRAIN: | |
| RENTAL CAR: | | OTHER: | |
| GAS: | | Internet. | 17.50 |
| MILEAGE: | | TO/FROM: | |

NOTE: Flight was cancelled on 5/13 so had additional night's lodging.

**M&E**

| | DATE | AMT | PERSONS | REASON |
|---|---|---|---|---|
| ③ | 5/13 | 1.99 | DHS | Breakfast |
| ③ | 5/13 | 25.28 | DHS | Lunch |
| | | | ~~See Room Service / hotel breakfast~~ | |
| ① | 5/12 | 3.25 | DHS | dinner |
| ④ | 5/13 | 48.91 | DHS | dinner |
| ⑤ | 5/14 | 28.53 | DHS | breakfast |
| ⑥ | 5/14 | 10.68 | DHS | lunch |

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|
| 070111ASUMP | 7/1/2011 | 05/23-05/24- Chicago- EMC Dr. Pless deposition | $856.85 | | $856.85 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011 - 05/24- Lodging | | | 208.54 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011 - 05/24- Airfare | | | 577.40 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011 - 05/24- Parking | | | 14.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011 - 05/23-05/24- M&E (breakfast, lunch, dinner while traveling) | | | 56.91 |
| 070111BSUMP | 7/1/2011 | 06/17- Chicago, EMC- Exxon inspection of EMC-423 | $609.65 | | $609.65 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111BSUMP; DATE: 7/1/2011 - 08/17- Airfare | | | 597.40 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111BSUMP; DATE: 7/1/2011 - 06/17- Chicago, EMC- Exxon inspection of EMC-423 | | | 7.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111BSUMP; DATE: 7/1/2011 - 06/17- M&E (lunch while traveling) | | | 5.25 |
| 070111CSUMP | 7/1/2011 | 05/16-05/20- Chicago- Hoffmann and Fazioli depositions | $1,843.27 | | $1,843.27 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/20- Lodging | | | 1,010.92 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/20- Airfare | | | 588.10 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/16-05/20- Taxi | | | 56.45 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/20- Parking | | | 35.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/16-05/20- M&E (breakfast and lunch while traveling) | | | 152.80 |
| 070111DSUMP | 7/1/2011 | 05/12-05/14- Chicago- Deposition of Tom Neumann | $1,188.19 | | $1,188.19 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/13- Telephone/Internet | | | 17.50 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/13-05/14- Lodging | | | 401.60 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/14- Airfare | | | 586.40 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/13- Taxi | | | 43.05 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/13- Parking | | | 21.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/12-05/14- M&E (breakfast, lunch, and dinner while traveling) | | | 118.64 |
| 070111ESUMP | 7/1/2011 | 07/01- Business Development trip to Annapolis, MD/Perdue Marketing | $206.55 | | $206.55 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ESUMP; DATE: 7/1/2011 - 07/01- R/T mileage from Norfolk to Annapolis, MD | | | 206.55 |
| 070111FSUMP | 7/1/2011 | 05/03-05/07 Washington DC/NY Business Development trip/MLA Mtgs | $2,462.43 | | $2,462.43 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/03-05/07- Parking/subways, lodging, taxi, telephone/fax/internet and airfare | | | 2,128.35 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/03- Dinner while traveling | | | 27.98 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/04- Lunch while traveling | | | 30.35 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/04- Dinner while traveling | | | 48.28 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/05- Breakfast while traveling | | | 40.70 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/05- Lunch while traveling | | | 14.01 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/06- Breakfast while traveling | | | 40.70 |

| Inv # | | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|---|
| | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/06- Lunch while traveling | | | | | 20.41 |
| | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/06- Dinner while traveling w/CNA Representative (shared bill with Deepwater) | | | | | 111.65 |
| 070111SUMP | | 7/1/2011 | 06/06-06/10- DC trip, EMC Depos of Cortes, DeHaan, Spencer | $2,196.74 | | $2,196.74 |
| | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/10- Parking | | | | | 170.24 |
| | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/10- Lodging | | | | | 1,369.44 |
| | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/10- Mileage- R/T from Norfolk VA to Washington, DC | | | | | 198.90 |
| | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/06-06/10- Meal & Entertainment (breakfast, lunch and dinner) w/Chris Abel, Dennis Egan of EMC and David Anderson, Counsel for EMC | | | | | 458.16 |
| | | | Totals | $9,363.68 | | $9,363.68 |

---

Wachovia, N.A.
Valdosta, Georgia

# TROUTMAN SANDERS LLP

No. 552546

### ATTORNEYS AT LAW

64-975/612

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

**Date**
07/14/2011

PAY    *VOID*

$9,363.68

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE
ORDER
OF    David H. Sump

*Carl Vaneler*

⑈552546⑈ ⑆061209756⑆ 2079900030141⑈

RECEIVED
JUL 1 3 2011
ACCTS PAYABLE

## TROUTMAN SANDERS LLP

### PERSONNEL REIMBURSEMENT FORM

NAME : David Sump
EMPLOYEE ID#:
DATE OF REQUEST (MM/DD/YY): 07/01/2011
SIGNATURE OF REQUESTOR

SPECIAL INSTRUCTIONS :

I warrant that all of the expenses reflected below are incurred by me for bona fide business expenses

**SECTION I - TRIP INFO**

| DAY OF WEEK | Monday | Tuesday | Wednesday | Thursday | Friday | | | | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| DATE (MO/DY) | 06/06/2011 | 06/07/2011 | 06/08/2011 | 06/09/2011 | 06/10/2011 | | | | |
| NO. OF MILES - PERS CAR - U.S. | | | | | 390 | | | | 390.0 |
| NO. OF MILES - PERS CAR - U.K. | | | | | | | | | |
| PERSONAL CAR (@ 0.51/ MI.) (5T) | | | | | 198.90 | | | | 198.90 |
| RENTAL CAR (5K) | | | | | | | | | |
| PARKING/TOLLS/SUBWAYS (5R) | | | | | 170.24 | | | | 170.24 |
| TAXI (5S) | | | | | | | | | |
| LODGING (5H) | | | | | 1,369.44 | | | | 1,369.44 |
| TELEPHONE/FAX (5D) | | | | | | | | | |
| GRATUITIES (5G) | | | | | | | | | |
| M&E (RECT. IF ALSO REQ'D)(5E) | 82.98 | 124.12 | 64.73 | 152.85 | 13.48 | | | | 458.16 |
| AIRFARE & TRAIN (20 & 2B) | | | | | | | | | |
| OTHER TRAVEL (5I) | | | | | | | | | |
| TOTAL | $ 82.98 | $ 124.12 | $ 64.73 | | $ 1,752.06 | | | | $ 2,196.74 |

I* FOREIGN CURRENCY - TYPE:

(Travel to Locations Outside the United States Form must be completed when this box is checked - see worksheet)

DETAILS OF TRIP (dates of departure and return, destination and reason)      9/6 - 6/10/11, DC Trip, EMC, Depos of Cortes, DeHaan, Spencer

**SECTION II - CHARGE CODE**

| DESCRIPTION (with client as Profit# if charged to a client) | CLIENT NAME | DBS CODE | CLIENT # OR G/L ACCOUNT | MATTER # OR G/L SUBACCOUNT | M& / CHRG | AMOUNT |
|---|---|---|---|---|---|---|
| Parking | Great American Ins. Grp/Egan Marine | 68 | 233242 | .000004 | | 170.24 |
| Lodging | Great American Ins. Grp/Egan Marine | 64 | 233242 | .000004 | | 1,369.44 |
| Mileage - R/T from Norfolk, VA to Washington, DC | Great American Ins. Grp/Egan Marine | 67 | 233242 | .000004 | | 198.90 |
| M&E | Great American Ins. Grp/Egan Marine | 65 | 233242 | .000004 | M050 | 458.16 |
| | | | | | Total | $ 2,196.74 |

ENTERED A/P
JUL 1 3 2011

| DATE | LESS TRAVEL ADVANCE(S) NO: | AMOUNT |
|---|---|---|
| | TOTAL TRAVEL ADVANCES | |
| GRAND TOTAL DUE | ME | 2,196.74 |

**SECTION III - MEALS AND ENTERTAINMENT**

| DATE | PERSONS & COMPANY | | PLACE | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|---|
| 06/06/2011 | Dave Sump | 12 | Marriott | Breakfast while traveling | 12.20 |
| 06/06/2011 | Dave Sump | 1 | Chick-fil-A | Lunch while traveling | 8.53 |
| 06/06/2011 | Dave Sump and Chris Abel | 2 | Gordon Biersch | Dinner while traveling | 62.25 |
| 06/07/2011 | Dave Sump | 3 | Café Phillips | Breakfast while traveling | 8.84 |
| 06/07/2011 | Dave Sump | 13 | Marriott | Lunch while traveling | 10.30 |
| 06/07/2011 | Dave Sump and Chris Abel | 4 | McCormick & Schmick | Dinner while traveling | 104.98 |
| 06/08/2011 | Dave Sump and Chris Abel | 5 | Austin Grill | Lunch while traveling | 29.37 |
| 06/08/2011 | Dave Sump and Chris Abel | 6 | Hill Country BBQ Market | Dinner while traveling | 55.36 |
| 06/09/2011 | Dave Sump | 7 | Cowgirl Creamery | Breakfast while traveling | 17.49 |
| 06/08/2011 | Dave Sump, Chris Abel, Dennis Egan of EMC, and David Anderson, Counsel for EMC | 8 | Café Mozart | Lunch Meeting | 88.60 |
| 06/09/2011 | Dave Sump | 14 | Marriott | Lunch while traveling | 6.63 |
| 06/09/2011 | Dave Sump and Chris Abel | 9 | Gordon Biersch | Dinner while traveling | 42.13 |
| 06/10/2011 | Dave Sump | 10 | New York Café | Breakfast while traveling | 3.64 |
| 06/10/2011 | Dave Sump | 11 | Chick-fil-A | Lunch while traveling | 9.64 |

(All if expenses is for Meals or Entertainment, answer the following questions (required):

1. Were non-Troutman personnel present?
2. Were non-Troutman personnel from an inbound client?
3. Did a discussion occur to provide a (draft) new service?

(B) Meals & Entertainment / Charitable Contribution Code
   M050 = 50% Deductible
   M100 = 100% Deductible
   CHAR = 501(c)(3) Charity Contributions

**SECTION IV - APPROVALS**

| STAFF: | ATTORNEY/PARALEGAL: |
|---|---|

7/1/2011 3:54 PM      Cortes DeHann Spencer depo.xls



**DAVE SUMP**

DATE OF TRIP: 6/6 – 6/10 2011

DESTINATION: Washington DC

CLIENT/FIRM: EGAD MARINE

REASON: Depos of Dr Cortes, Dr. DeHaan, Dr. Spencer

| | **AMT** | | |
|---|---|---|---|
| AIRFARE: | | TIPS: | |
| LODGING: | 1369.44 | PHONE: | |
| PARKING: | 170.24 | TAXI: | |
| TOLLS: | | SUBWAY/TRAIN: | |
| RENTAL CAR: | | OTHER: | |
| GAS: | | | |
| MILEAGE: | 390 | TO/FROM: | Norfolk to DC R/T |

**M&E**

| | DATE | AMT | PERSONS | REASON |
|---|---|---|---|---|
| ① | 6/6 | 8.53 | DHS | Lunch |
| ② | 6/6 | 62.25 | DHS/CRA | Dinner |
| ③ | 6/7 | 8.84 | DHS | Breakfast |
| ④ | 6/7 | 104.98 | DHS/CRA | Dinner |
| ⑤ | 6/8 | 29.37 | DHS/CRA | Lunch |
| ⑥ | 6/8 | 55.36 | DHS/CRA | Dinner |
| ⑦ | 6/9 | 12.49 | DHS | Breakfast |
| ⑧ | 6/9 | 86.60 | DHS/CRA/Client/David Anderson | Lunch |
| ⑨ | 6/9 | 42.13 | DHS/CRA | Dinner |
| ⑩ | 6/10 | 3.84 | DHS | Breakfast |
| ⑪ | 6/10 | 9.64 | DHS | Lunch |
| ⑫ | 6/6 | 12.20 | DHS | breakfast |
| ⑬ | 6/7 | 10.30 | DHS | lunch |
| ⑭ | 6/9 | 6.63 | DHS | lunch |

We

Kiln Creek FSU (#01230)
(757) 988-8847
Operator: Kevin Harrison

CUSTOMER COPY
6/6/2011 1:10:13 PM
DRIVE THRU
Order Number: 1968526

| | | |
|---|---|---|
| 2 CFA Sand | | 5.58 |
| + Am Cheese | | 0.60 |
| 1 Lmnde MD | | 1.65 |

Sub. Total:    $7.83
Tax:           $0.70
Total:         $8.53

Change         $0.00
American Express:   $8.53
Register #: Tran Seq No: 1968526
Cashier:Zachary
It was a pleasure serving you!
Have a wonderful day.

①

American Express
Card Num : XXXXXXXXXX1000
Terminal : KA1347636B001
Approval : 553797
Sequence : 064811

---

CAFE PHILLIPS
1401 H STREET NW
WASHINGTON DC 20005
202-408-4900

Merchant ID: 267390036885
Term ID: 0925

Sale                ③

AMEX
XXXXXXXXXX1000

Entry Method: Swiped
Apprvd: Online  Batch#: 000000
08/07/11        23:45:23

Inv#: 00000093 Aprr Code: 537929

Total:      $    8.84

Customer Copy
THANK YOU
FOR VISITING!

---

0255
Server: TRAIS C        Rec:155
06/06/11 17:59, Swiped  T: 72 Term: 7

GORDON BIERSCH
900 F STREET, NW
WASHINGTON, D.C. 20004
(202)783-5454
MERCHANT #:

CARD TYPE      ACCOUNT NUMBER
AMERICAN EXPRES  XXXXXXXXXXX1000
Name: DAVID H SUMP
OO TRANSACTION APPROVED
AUTHORIZATION #: 542615
Reference: 0606010000255
TRANS TYPE: Credit Card SALE

CHECK:          52.25

TIP:            10.00

TOTAL:          62.25

②

---

**********************************
DATE 6/07/11       TIME 7:22:47PM
MID CCRD

McCormick & Schmick
F Street
Washington, D.C.
20004
202-639-9330
PLEASE SIGN AND LEAVE THE MERCHANT COPY
THE CUSTOMER COPY IS YOURS TO TAKE

AMEX     XXXXXXXXXX1000      S
AUTH 517294  TBL 603  CHECK  392405
PRE-AUTH        DINING    S DAMIAN

AMOUNT                  81.80
TAX                      8.18
SUBTOTAL $      89.98
TIP $...... 15.00
TOTAL $...... 104.98

CUSTOMER COPY
④
****  ***************************

750 E Street, NW
Washington, DC 20004
(202) 393-3776
www.austingrill.com
General Manager: Diego Procacci
Date:        Jun08'11 12:31PM
Card Type:   Amex
Acct #:      XXXXXXXXXXX1000
Card Entry:  SWIPED
Trans Type:  PURCHASE
Trans Key:   CIC004420114987
Auth Code:   502064
Check:       16
Table:       32/1
Server:      43 Ryan C

Subtotal:    25.39

Tip: _____4.00_____

Total: _____29.39_____

Signature
I agree to pay above total
according to my card issuer
agreement.

* * * * Merchant Copy * * *

⑤

---

Washington, DC

Server: Joseph          DOB: 06/08/2011
07:11 PM                     06/08/2011
SUMP DAVID H/1               9/90124

SALE

AMEX                        -9437204
Card #XXXXXXXXXXX1000
Magnetic card present: SUMP DAVID H
Card Entry Method: S

Approval: 524944

                     Amount:  $ 49.36

               + CC Tip:      6.00

               = Total:      55.36

I agree to pay the above
total amount according to the
card issuer agreement.

⑥

---

CAFE MOZART
1331 H ST NW
CITY, ST ZIP
WASHINGTON, DC 20005

Merchant ID: 80783585

Sale

XXXXXXXXXXX1000

AMEX          Entry Method: Swiped

Amount:       $    72.60

Tip: _____

Total: _____86.60_____

06/09/11                 13:30:20
Inv#: 000003     Appr Code: 500064
Approval: Online     Batch#: 000136

Customer Cop

⑧

---

COWGIRL CREAMERY EAS
919 F ST NORTH WEST
WASHINGTON, DC 20004
202-393-6880

TERMINAL ID #:        72017107
MERCHANT #:      19270415003949

AMEX
*************1000
SALE
BATCH: 000017
INVOICE: 016235
JUN 09. 11      14:51
RRN: 115820707756
AUTH NO: 594152

TOTAL            $17.49

DAVID H SUMP

⑦

---

0246
Server: RYAN G                Rec:163
06/09/11 18:15, Swiped   T: 861 Term: 7

GORDON BIERSCH
900 F STREET, NW
WASHINGTON, D.C. 20004
(202)783-5454
MERCHANT #:

CARD TYPE       ACCOUNT NUMBER
AMERICAN EXPRES  XXXXXXXXXXX1000
Name: DAVID H SUMP
OO TRANSACTION APPROVED
AUTHORIZATION #: 582729
Reference: 0609010000246
TRANS TYPE: Credit Card SALE

CHECK:          37.13

TIP: _____5.00_____

TOTAL: _____92.13_____

⑨

NEW YORK CAFE
1425 NEW YORK AVE. NW
WASHINGTON DC 20005
202-737-0247
DATE 06/10/2011 FRI    TIME 08:11

SM COFFEE T1          $1.39
10% TAX ITEM T1       $1.19
10% TAX ITEM T1       $0.91
     3.00xITEMS
TAX1                  $0.35
TOTAL                 $3.84
CASH                 $10.00
CHANGE                $6.16

Welcome to Chick-fil-A

Fredericksburg FSU (#00730)
(540) 786-1131
Operator: Josh Gaita

CUSTOMER COPY
6/10/2011 1:19:39 PM
DRIVE THRU
Order Number:    1282871

1 Meal-CFASan          3.96
   + Am Cheese         0.30
1 CFA Sand             2.79
   + Am Cheese         0.30
   + No Cdmt
1 Dt Coke MD           1.49

Sub. Total:           $8.84
Tax:                  $0.80
Total:                $9.64

Change                $0.00
American Express:     $9.64
Register:2      Tran Seq No: 1282871
Cashier:Andrew M
It was our pleasure serving you!
Have a wonderful day.

American Express
Card Num : XXXXXXXXXX1000
Terminal :KA13511001001
Approval :525561
Sequence :021535



## COURTYARD Marriott

Courtyard by Marriott
Washington Convention Center

900 F St.nw
Washington Dc 20004
T 202.638.4600



D. Sump

Room: 434

Room Type: KSTE

Number of Guests: 1

Rate: $299.00    Clerk:

| Arrive: 06Jun11 | Time: 03:56PM | Depart: 10Jun11 | Time: | Folio Number: 77536 |
|---|---|---|---|---|

| Date | Description | Charges | Credits |
|---|---|---|---|
| 06Jun11 | Market Packaged Food | 3.25 | |
| 06Jun11 | Restaurant Tax | 0.20 | |
| 06Jun11 | Market Beverage | 2.00 | |
| 06Jun11 | Sales Tax - Vending | 0.12 | |
| 06Jun11 | Market Beverage | 1.00 | |
| 06Jun11 | Sales Tax - Vending | 0.06 | |
| 06Jun11 | Market Frozen Food | 5.25 | |
| 06Jun11 | Restaurant Tax | 0.32 | |
| 06Jun11 | Daily Parking | 38.00 | |
| 06Jun11 | Parking Tax | 4.56 | |
| 06Jun11 | Room Charge | 299.00 | |
| 06Jun11 | Room Tax | 43.36 | |
| 07Jun11 | Restaurant Room Charge | 10.30 | |
| 07Jun11 | Daily Parking | 38.00 | |
| 07Jun11 | Parking Tax | 4.56 | |
| 07Jun11 | Room Charge | 299.00 | |
| 07Jun11 | Room Tax | 43.36 | |
| 08Jun11 | Daily Parking | 38.00 | |
| 08Jun11 | Parking Tax | 4.56 | |
| 08Jun11 | Room Charge | 299.00 | |
| 08Jun11 | Room Tax | 43.36 | |
| 09Jun11 | American Express | | 1177.26 |
| | Card #: AXXXXXXXXXXXXX1000/XXXX | | |
| | Amount: 1177.26 Auth: 531539 Signature on File | | |
| | This card was electronically swiped on 06Jun11 | | |
| 09Jun11 | Market Frozen Food | 5.25 | |
| 09Jun11 | Restaurant Tax | 0.32 | |
| 09Jun11 | Market Beverage | 1.00 | |
| 09Jun11 | Sales Tax - Vending | 0.06 | |
| 09Jun11 | Daily Parking | 38.00 | |
| 09Jun11 | Parking Tax | 4.56 | |
| 09Jun11 | Room Charge | 299.00 | |
| 09Jun11 | Room Tax | 43.36 | |
| 10Jun11 | American Express | | 391.55 |
| | Card #: AXXXXXXXXXXXXX1000/XXXX | | |
| | Amount: 391.55 Auth: 161336 Signature on File | | |
| | This card was electronically swiped on 06Jun11 | | |
| | Balance: | 0.00 | |

*handwritten annotations:* mve breakfast 12.20 (13)
parking—170.24
room 1369.44
m&e 8 29.13 (13)
mve lunch
mve lunch (14)

**Rewards Account # XXXXX5069.** Your Rewards points/miles earned on your eligible earnings will be credited to your account. Check your Rewards Account Statement or your online Statement for updated activity.



**COURTYARD**
**Marriott**

**Courtyard by Marriott**
**Washington Convention Center**

900 F St.nw
Washington Dc 20004
T 202.638.4600

D. Sump

Room: 434

Room Type: KSTE

Number of Guests: 1

Rate: $299.00    Clerk:

| Arrive: 06Jun11 | Time: 03:56PM | Depart: 10Jun11 | Time: | Folio Number: 77536 |
| Date | Description | | Charges | Credits |

As requested, a final copy of your bill will be emailed to you at: DAVID.SUMP@TROUTMANSANDERS.COM. See "Internet Privacy Statement" on Marriott.com.

**TROUTMAN SANDERS LLP**

Vendor No. 951388 - Sump, David H.

Check No.552546

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|
| 070111ASUMP | 7/1/2011 | 05/23-05/24- Chicago- EMC Dr. Pless deposition | $856.85 | | $856.85 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011 - 05/24- Lodging | | | 208.54 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011 - 05/24- Airfare | | | 577.40 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011 - 05/24- Parking | | | 14.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ASUMP; DATE: 7/1/2011 - 05/23-05/24- M&E (breakfast, lunch, dinner while traveling) | | | 56.91 |
| 070111BSUMP | 7/1/2011 | 06/17- Chicago, EMC- Exxon inspection of EMC-423 | $609.65 | | $609.65 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111BSUMP; DATE: 7/1/2011 - 06/17- Airfare | | | 597.40 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111BSUMP; DATE: 7/1/2011 - 06/17- Chicago, EMC- Exxon inspection of EMC-423 | | | 7.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111BSUMP; DATE: 7/1/2011 - 06/17- M&E (lunch while traveling) | | | 5.25 |
| 070111CSUMP | 7/1/2011 | 05/16-05/20- Chicago- Hoffmann and Fazioli depositions | $1,843.27 | | $1,843.27 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/20- Lodging | | | 1,010.92 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/20- Airfare | | | 588.10 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/16-05/20- Taxi | | | 56.45 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/20- Parking | | | 35.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111CSUMP; DATE: 7/1/2011 - 05/16-05/20- M&E (breakfast and lunch while traveling) | | | 152.80 |
| 070111DSUMP | 7/1/2011 | 05/12-05/14- Chicago- Deposition of Tom Neumann | $1,188.19 | | $1,188.19 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/13- Telephone/Internet | | | 17.50 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/13-05/14- Lodging | | | 401.60 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/14- Airfare | | | 586.40 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/13- Taxi | | | 43.05 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/13- Parking | | | 21.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111DSUMP; DATE: 7/1/2011 - 05/12-05/14- M&E (breakfast, lunch, and dinner while traveling) | | | 118.64 |
| 070111ESUMP | 7/1/2011 | 07/01- Business Development trip to Annapolis, MD/Perdue Marketing | $206.55 | | $206.55 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111ESUMP; DATE: 7/1/2011 - 07/01- R/T mileage from Norfolk to Annapolis, MD | | | 206.55 |
| 070111FSUMP | 7/1/2011 | 05/03-05/07- Washington DC/NY Business Development trip/MLA Mtgs | $2,462.43 | | $2,462.43 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/03-05/07- Parking/subways, lodging, taxi, telephone/fax/Internet and airfare | | | 2,128.35 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/03- Dinner while traveling | | | 27.98 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/04- Lunch while traveling | | | 30.35 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/04- Dinner while traveling | | | 48.28 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/05- Breakfast while traveling | | | 40.70 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/05- Lunch while traveling | | | 14.01 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/06- Breakfast while traveling | | | 40.70 |

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/06- Lunch while traveling | | | 20.41 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111FSUMP; DATE: 7/1/2011 - 05/06- Dinner while traveling w/CNA Representative (shared bill with Deepwater) | | | 111.65 |
| 070111SUMP | 7/1/2011 | 06/06-06/10- DC trip, EMC Depos of Cortes, DeHaan, Spencer | $2,196.74 | | $2,196.74 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/10- Parking | | | 170.24 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/10- Lodging | | | 1,369.44 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/10- Mileage- R/T from Norfolk VA to Washington, DC | | | 198.90 |
| | | VENDOR: Sump, David H.; INVOICE#: 070111SUMP; DATE: 7/1/2011 - 06/06-06/10- Meal & Entertainment (breakfast, lunch and dinner) w/Chris Abel, Dennis Egan of EMC and David Anderson, Counsel for EMC | | | 458.16 |
| | | Totals | $9,363.68 | | $9,363.68 |

Wachovia, N.A.
Valdosta, Georgia

# TROUTMAN SANDERS LLP

### ATTORNEYS AT LAW

No. 552546

64-975/612

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

**Date**
07/14/2011

PAY    *VOID*

$9,363.68

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE
ORDER
OF    David H. Sump

*Carl Vaneler*

⑈552546⑈ ⑆061209756⑆ 20799000030141⑈

**TROUTMAN SANDERS LLP**

**PERSONNEL REIMBURSEMENT FORM**

NFK

NAME :    Devit Sump
EMPLOYEE ID#:    51388
DATE OF REQUEST (M/D/YY):    07/25/2011
SIGNATURE OF REQUESTOR :

I warrant that all of the expenses reflected below are true reimbursable business expenses.

**SECTION I - TRIP INFO:**

| DAY OF WEEK | Wednesday | Thursday | Friday | | | | | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| DATE (M/D/YY) | 07/06/2011 | 07/07/2011 | 07/08/2011 | | | | | |
| NO. OF MILES - PERS. CAR - U.S. | | | | | | | | |
| NO. OF MILES - PERS. CAR - U.K. | | | | | | | | |
| PERSONAL CAR (US .51/146.) (67) | | | | | | | | |
| RENTAL CAR (68) | | | | | | | | |
| PARKING/TOLLS/ SUBWAYS (68) | | | 14.00 | | | | | 14.00 |
| TAXI (68) | | | 61.00 | | | | | 61.00 |
| LODGING (64) | | | 366.98 | | | | | 366.98 |
| TELEPHONE/FAX (55) | | | | | | | | |
| GRATUITIES (55) | | | | | | | | |
| M&E (EXCT. IF ALSO REQ'D) (65) | 69.80 | 246.77 | | | | | | 316.57 |
| AIRFARE & TRAIN (20 & 68) | | | 309.40 | | | | | 309.40 |
| OTHER TRAVEL (55) | | | | | | | | |
| **TOTAL** | $ 69.80 | $ 246.77 | $ 751.38 | | | | | $ 1,067.95 |

☐ FOREIGN CURRENCY - TYPE:

(Travel to Locations Outside the United States Form must be completed when this box is checked - See next worksheet)

DETAILS OF TRIP (date of departure and return, destination and reason):    7/6 - 7/8/11, Chicago - EMC Deposition of Rik van Hemmen

**SECTION II - CHARGE CODE:**

See also Section III (A) - Req'd for M&E Charges

| DESCRIPTION (will print on Prebill if charged to a client) | CLIENT NAME | DISB CODE | CLIENT # OR G/L ACCOUNT | MATTER # OR G/L SUBACCOUNT | M&E / CHAR | AMOUNT |
|---|---|---|---|---|---|---|
| Parking | Great American Ins. Grp/Egan Marine | 68 | 233242 | .000004 | | 14.00 |
| Lodging | Great American Ins. Grp/Egan Marine | 64 | 233242 | .000004 | | 366.98 |
| Airfare (Norfolk to Chicago) | Great American Ins. Grp/Egan Marine | 20 | 233242 | .000004 | | 309.40 |
| Taxi | Great American Ins. Grp/Egan Marine | 68 | 233242 | .000004 | | 23.00 |
| Taxi | Great American Ins. Grp/Egan Marine | 68 | 233242 | .000004 | | 38.00 |
| M&E | Great American Ins. Grp/Egan Marine | 65 | 233242 | .000004 | M050 | 316.57 |
| | | | | | Total $ | 1,067.95 |

**RECEIVED**

**JUL 29 2011**

**ACCTS PAYABLE**

| | DATE | LESS TRAVEL ADVANCE(S) TO: | AMOUNT |
|---|---|---|---|
| | | | |
| | | TOTAL TRAVEL ADVANCES | |
| | GRAND TOTAL DUE | ME | 1,057.95 |

**SECTION III - MEALS AND ENTERTAINMENT:**

| DATE | PERSONS & COMPANY | PLACE | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|
| 07/06/2011 | Dave Sump, Chris Abel, Dennis Egan (client) | Uno's | Lunch while traveling | 69.80 |
| 07/07/2011 | Dave Sump, Chris Abel, Dennis Egan (client) | Grillroom Chophouse | Lunch while traveling | 124.32 |
| 07/07/2011 | Dave Sump, Chris Abel, local counsel Chris White | Weber Grill | Dinner meeting | 122.45 |

(A) If expense is for Meals or Entertainment, answer the following questions (required):
1. Were non-Troutman personnel present?
2. Were non-Troutman person
3. Did a discussion occur to p

(B) Meals & Entertainment #
   M050 = 50% De
   M100 = 100% D
   CHAR = 50%(c)(d

Meals (6910)
r (6710)
Relations (6610)

**INTERCOM**

**JUL 29 2011**

Q230107

* ATTACH ORIGINAL RECEIPTS FOR EXPENSES OVER $25
* ATTACH APPROVAL FORM FOR CLE REIMBURSEMENT

APPROVAL WILL BE MADE FOR EXPENSES OVER 30 DAYS OLD. EXCEPTIONS MUST BE APPROVED BY SECTION CHIEF OR EXEC DIRECTOR.

* RECRUITING-RELATED EXPENSES REQUIRE RECRUITING ADMINISTRATOR APPROVAL

**SECTION IV - APPROVALS:**

| STAFF: | ATTORNEY/PARALEGAL: |
|---|---|
| Director or Office Administrator | Practice Group Leader or Deputy (or section chief if PG over budget) |
| OR | |
| Executive Director | Recruiting Administrator (if charged to Recruiting) |

**DAVE SUMP**

**DATE OF TRIP:** July 6-8, 2011

**DESTINATION:** Chicago

**CLIENT/FIRM:** Econ Marine

**REASON:** Depositions of VanHemmon

| | AMT | | |
|---|---|---|---|
| **AIRFARE:** | $309.40 | **TIPS:** | |
| **LODGING:** | $366.98 | **PHONE:** | |
| **PARKING:** | $24.00 | **TAXI:** | $23/$38 |
| **TOLLS:** | 14. | **SUBWAY/TRAIN:** | |
| **RENTAL CAR:** | | **OTHER:** | |
| **GAS:** | | | |
| **MILEAGE:** | | **TO/FROM:** | |

**M&E**

| DATE | AMT | PERSONS | REASON |
|---|---|---|---|
| 7/6 ¹ | 69.80 | DHS + CAA + Client | lunch |
| 7/7 ² | 124.32 | DHS + CAA + Client | lunch |
| 7/7 ³ | 122.45 | DHS + CAA + opposing counsel Chris White | dinner |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**0119**
Server: JULIA V (#351)          Rec: 54
07/06/11 16:44, Swiped   T: 75 Term: 1

Norfolk
5900 Virginia Beach Blvd.
Norfolk, VA 23502
(757)466-0923
MERCHANT #:

CARD TYPE        ACCOUNT NUMBER
AMERICAN EXPRES x XXXXXXXXXXX1000
Name: DAVID H SUMP
OO TRANSACTION APPROVED
AUTHORIZATION #: 525044
Reference: 0706010000119
TRANS TYPE: Credit Card SALE

CHECK:          59.80

TIP:            10.00

TOTAL:          69.80

X _____

***Duplicate Copy***

CARDHOLDER WILL PAY CARD ISSUER ABOVE
AMOUNT PURSUANT TO CARDHOLDER AGREEMENT

Please leave signed copy

---

The Grillroom Chophouse &
Wine Bar
33 W. Monroe
Chicago, IL
312 980-0000

Server: Aaron              DOB: 07/07/2011
12:53 PM                   07/07/2011
Table 56/1                   3/30013

AMEX                        5242883
Card #XXXXXXXXXX1000
Magnetic card present: SUMP DAVID H
Approval: 58477B

          Amount:          107.04

  + Included Gratuity:       17.28

    + Additional Tip _____

      = Total:  124.32

X _____

Thanks! Come again.

---

3

The Weber Grill
- Chicago -
539 N State St
Chicago, IL 60611
312-467-9696

DOB: 07/07/2011
07/07/2011
5/60083

SALE

Server: Beth L
08:41 PM
Table 310/1

AMEX
Card #XXXXXXXXXX1000
Magnetic card present: SUMP DAVID H
Card Entry Method: S

Approval: 557337

Amount:  $ 105.45

+ Tip:    12.00

= Total:  122.45

I agree to pay the above
total amount according to the
card issuer agreement.

X _____

**Norfolk International Airport**

1000-000026-02:18:05-07/08/11 11:32-000.00-0021.00

**PARKING RECEIPT**

14.
only
EMC

ACS          ○                    0027741

---

Superb Taxi Service
3030 Edenborn Ave
Metairie, LA 70002
504-957-5791

C O P Y
07/08/2011  10:58:36
Sale:

Transaction #              1
Card Type:   AmericanExp
Acc:     ************1000
Exp. Date:             **/**
Entry:              Swiped
Invoice #              287
**Amount:           38.00**

Auth.Code:          553111
Response:               AP

CUSTOMER COPY

**From:** Sump, David H. <David.Sump@troutmansanders.com>
**To:** 'dsumpcwm@aol.com' <dsumpcwm@aol.com>
**Subject:** Fw: GO! Reservations
**Date:** Thu, Jul 7, 2011 10:14 pm

----- Original Message -----
From: GO! Airport Shuttle <go@goairportshuttle.com>
To: Sump, David H.
Sent: Thu Jul 07 23:13:03 2011
Subject: GO! Reservations

BOARDING PASS AND PREPAID WEB TICKET
(Please print one copy for each leg of your trip and give a copy to each driver)

Itinerary Number: 304088

Thank you for using GO! Airport Shuttle.

This email contains your reservation itinerary information and the details of
your service. All Cancelations and changes to your itinerary MUST be made by
calling Go Airport Shuttle at 1-877-544-GOGO(4646).  Questions pertaining to
your service including day of travel, should be directed to the Go Affiliate
phone number listed below.

Service Detail:

We will be picking up David Sump, party of 1 on Friday, July 08, 2011 at 06:55
AM.
The pickup will be from 22 West Monroe Hampton Majestic-Chicago Theatre District
for a trip to  Chicago Midway.
The requested service type is GO! Shared Service.
The fare for this trip is $23.00 and has been paid by Credit card:
XXXXXXXXXXX1000
The reservation number for your trip is: 1NMDEI.GO.

Your GO Provider:GO Continental Airport Express - 1-800-654-7871

Have a great trip, and thanks again for using GO! Airport Shuttle.

IRS Circular 230 disclosure: To ensure compliance with requirements imposed by
the IRS, we inform you that any tax advice that may be contained in this
communication (including any attachments) is not intended or written to be used,
and cannot be used, for the purpose of (i) avoiding any penalties under the
Internal Revenue Code or (ii) promoting, marketing or recommending to another
party any transaction(s) or tax-related matter(s) that may be addressed herein.

This e-mail communication (including any attachments) may contain legally
privileged and confidential information intended solely for the use of the
intended recipient. If you are not the intended recipient, you should
immediately stop reading this message and delete it from your system. Any
unauthorized reading, distribution, copying or other use of this communication
(or its attachments) is strictly prohibited.



**Hampton Inn - Chicago Theatre District**
22 W. Monroe • Chicago, IL 60603
Phone (312) 332-5052 • Fax (312) 332-5051


U S A
Official Sponsor

SUMP, DAVID                      name
150 W. MAIN STREET               address
SUITE 1600
NORFOLK, VA 23510
US

| | |
|---|---|
| room number: | 1008/KXLX |
| arrival date: | 7/6/2011   9:20:00PM |
| departure date: | 7/8/2011 |
| adult/child: | 1/0 |
| room rate: | $159.00 |

If the debit/credit card you are using for check-in is attached to a bank or checking account, a hold will be placed on the account for the full anticipated dollar amount to be owed to the hotel, including estimated incidentals, through your date of check-out and such funds will not be released for 72 business hours from the date of check-out or longer at the discretion of your financial institution.

Confirmation: 87823219

7/8/2011      PAGE    1

RATE PLAN            LV2
HH#  213456781 GOLD
AL           WN #00000393824933
BONUS AL            CAR

Rates subject to applicable sales, occupancy, or other taxes. Please do not leave any money or items of value unattended in your room. A safety deposit box is available for you in the lobby. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges. I have requested weekday delivery of USA TODAY. If refused, a credit of $0.75 will be applied to my account. In the event of an emergency, I, or someone in my party, require special evacuation due to a physical disability. Please indicate yes by checking here☐.

signature:

| date | reference | description | amount |  |
|---|---|---|---|---|

| date | reference | description | amount |
|---|---|---|---|
| 7/6/2011 | 428580 | GUEST ROOM | $159.00 |
| 7/6/2011 | 428580 | ROOM TAXES | $24.49 |
| 7/7/2011 | 428835 | GUEST ROOM | $159.00 |
| 7/7/2011 | 428835 | ROOM TAXES | $24.49 |
| | | WILL BE SETTLED TO AX *1000 | $366.98 |
| | | EFFECTIVE BALANCE OF | $0.00 |

## Express Check-Out

• This is your receipt. Please verify your charges.
• Leave your keys in the room.
• No need to stop by front desk, dial "0" to let us know you are leaving.

*Hilton HHonors(R) stays are posted within 72 hours of checkout. To check your earnings for this or any other stay at more than 3,000 Hilton Family hotels worldwide, please visit hiltonHHonors.com.*

*STAY IN TOUCH WITH US IN BETWEEN STAYS! FOLLOW US ON TWITTER (@HAMPTONFYI) AND LIKE US ON FACEBOOK (FACEBOOK.COM/HAMPTON).*

for reservations call 1.800.hampton    or visit us online at hampton.com                    thanks.



| account no. | | date of charge | folio/check no. |
|---|---|---|---|
| | | | 149569    A |
| card member name | | authorization | initial |
| establishment no. and location | establishment agrees to transmit to card holder for payment | purchases & services | |
| | | taxes | |
| | | tips & misc. | |
| signature    of card member | | total    amount | |
| X | | | 0.00 |



HHONORS
HILTON WORLDWIDE

**Sump, David H.**

From:        Southwest Airlines [SouthwestAirlines@luv.southwest.com]
Sent:        Wednesday, June 29, 2011 7:27 AM
To:          Sump, David H.
Subject:     Air Confirmation SUMP/DAVID H - WZCHLJ



## SOUTHWEST.COM

| SUMP/DAVID H | Confirmation Date: June 29, 2011 | Confirmation N WZCHLJ |
|---|---|---|

### Passenger Information

| Passenger(s) | Account Number | Ticket # | Expiration[1] |
|---|---|---|---|
| SUMP/DAVID H | 00000393824933 | 5262184201660 | Jun 28, 2012 |

[1] All travel involving funds from this Confirmation Number must be completed b the expiration date.

Rapid Rewards points earned are only estimates. Visit your (MySouthwest, Southwest.com or Rapid Rewards) account for the most accurate totals - including A-List & A-List Preferred bonus points.

### Itinerary

**Depart:** NORFOLK VA TO CHICAGO MIDWAY  *( Travel Time: 4 hrs 15 mins )*

| Date | Flight | Flight Information |
|---|---|---|
| Wed Jul 6 | 1346 | Depart NORFOLK VA (ORF) at 2:05 PM<br>Arrive in BALTIMORE WASHNTN (BWI) at 3:00 PM |
| Wed Jul 6 | 1511 | Change planes in BALTIMORE WASHNTN (BWI) at 4:20 PM<br>Arrive in CHICAGO MIDWAY (MDW) at 5:20 PM |

### Cost and Payment Summary

| | |
|---|---|
| Base Fare | $267.91 |
| +Excise Taxes | $20.09 |
| **Advertised Fare** | **$288.00** |
| + Segment Fee | $7.40 |
| + Passenger Facility Charge | $9.00 |
| + Security Fee[2] | $5.00 |
| **Total Payment** | **$309.40** |

**Current Payment(s):**
Jun 29, 2011 Amer Express XXXXXXXXXXX1000  $309.40

[2] Security Fee is the government-imposed September 11th Security Fee.

*Handwritten note:* STATE CAPITAL  One way Air Fare Only  www.statecapitalgroup.org

1

## Fare Rule(s)

Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any change to this itinerary may result in a fare increase.

**Fare Calculation:**

ORF WN X/BWI WN CHI267.91KZBP 267.91 END ZPORFBWI XFORF4.5BWI4.5
AY5.00$ORF2.50 BWI2.50

## Important Checkin Requirement

Passengers who do not obtain a boarding pass and are not present and available for boarding in the departure gate area at least ten minutes prior to scheduled departure time may have their reserved space cancelled and will not be eligible for denied boarding compensation.

## Southwest Airlines Co. Notice of Incorporated Terms

Air transportation by Southwest Airlines is subject to Southwest Airlines' Passenger Contract of Carriage, the terms of which are incorporated by reference.

Notice of Incorporated Terms

Weekly E-mail



NEVER MISS
A HOTTER DEAL WITH
CLICK 'N SAVE!

Sign Up Now



20,000 points, free and
FREE FLIGHTS
after first purchase.
Learn More

Travel Tips
Boarding School
Change Flight
Cancel Flight

---

**Additional Information for Travelers**

Online Checkin | Free Baggage Allowance | Checkin Procedures | Inflight Service
Travel Tools | Refund Information | Privacy Policy | Southwest Airlines Destinations

We can notify you of flight departure or arrival status via text messages on your cell phone, pager, personal digital assistant (PDA), or e-mail account. Or, use our automated phone service by calling 1-888-SWA-TRIP.

www.southwest.com | Book Air | Book Car | Book Hotel | Book Cruise | Book Vacation Package | Download DING!

2

**TROUTMAN SANDERS LLP**     Vendor No.   951388   - Sump, David H.              Check No.553955

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|
| 072511ASUMP | 7/25/2011 | 07/06-07/08- Chicago- EMC deposition of Rik Van Hemmen | $1,067.95 | | $1,067.95 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011  -  07/08- Parking | | | 14.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011  -  07/08- Lodging | | | 366.98 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011  -  07/08- Airfare (Norfolk to Chicago) | | | 309.40 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011  -  07/08- Taxi | | | 23.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011  -  07/08- Taxi | | | 38.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011  -  07/06-07/08- Meals (lunch while traveling and dinner meeting) w/Chris Abel and local counsel Chris White | | | 316.57 |
| 072511BSUMP | 7/25/2011 | 07/17-07/20- Chicago, EMC- depositions of Wakefield & Schneider | $1,550.18 | | $1,550.18 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011  -  07/20- Parking | | | 21.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011  -  07/20- Lodging | | | 619.71 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011  -  07/17- Airfare (Norfolk to Chicago) | | | 298.70 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011  -  07/20- Airfare (Chicago to Norfolk) | | | 286.70 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011  -  07/17- Taxi | | | 43.50 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011  -  07/17-07/20- Meals (dinner, breakfast and lunch while traveling) w/Chris Abel and Dennis Egan (client) | | | 280.57 |
| 072511SUMP | 7/25/2011 | 07/12-07/15- Chicago- EMC Kent and Malooly depositions | $1,608.61 | | $1,608.61 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011  -  07/15- Parking | | | 42.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011  -  07/15- Lodging | | | 723.57 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011  -  07/12- Airfare (Norfolk to Chicago) | | | 191.70 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011  -  07/15- Airfare (Chicago to Norfolk) | | | 283.70 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011  -  07/12- Taxi | | | 34.05 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011  -  07/12-07/15- Meals w/Chris Abel | | | 333.59 |
| | | Totals | $4,226.74 | | $4,226.74 |

# TROUTMAN SANDERS LLP

Wachovia, N.A.
Valdosta, Georgia

ATTORNEYS AT LAW

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E. - SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

No. 553955

64-975/612

Date
08/04/2011

PAY    *VOID*

$4,226.74

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE
ORDER
OF

David H. Sump

⑈553955⑈ ⑆061209756⑆ 2079900030141⑈

**TROUTMAN SANDERS LLP**

**PERSONNEL REIMBURSEMENT FORM**

SPECIAL INSTRUCTIONS :

NAME : David Sump
EMPLOYEE ID: 51386
DATE OF REQUEST (M/D/YY): 07/05/2011
SIGNATURE OF REQUESTOR :

I warrant that all of the expenses reflected below are business expenses

**SECTION I - TRIP INFO:**

| DAY OF WEEK | Sunday | Monday | Tuesday | Wednesday | | | | | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| DATE (M/D/YY) | 07/17/2011 | 07/18/2011 | 07/19/2011 | 07/20/2011 | | | | | |
| NO. OF MILES - PERS. CAR - U.S | | | | | | | | | |
| NO. OF MILES - PERS. CAR - U.K. | | | | | | | | | |
| PERSONAL CAR US (\$.51/ MI ) (07) | | | | | | | | | |
| RENTAL CAR (68) | | | | | | | | | |
| PARKING/TOLLS/ SUBWAYS (58) | | | 21.00 | | | | | | 21.00 |
| TAXI (58) | 43.50 | | | | | | | | 43.50 |
| LODGING (64) | | | 619.71 | | | | | | 619.71 |
| TELEPHONE/FAX (50) | | | | | | | | | |
| GRATUITIES (55) | | | | | | | | | |
| M&E (SECT. III ALSO REQD)(65) | 7.37 | 47.27 | 220.68 | 5.25 | | | | | 280.57 |
| AIRFARE & TRAIN (2X 66) | 208.70 | | 286.70 | | | | | | 585.40 |
| OTHER TRAVEL (55) | | | | | | | | | |
| TOTAL | \$ 349.57 | \$ 47.27 | \$ 220.68 | \$ 932.66 | | | | | \$ 1,550.18 |

☐ FOREIGN CURRENCY - TYPE:

( Travel to Locations Outside the United States Form must be completed when this box is checked - See next worksheet)

DETAILS OF TRIP (date of departure and return, destination and reason):   7/17 - 7/20/11, Chicago, EMC - depositions of Wakefield & Schneider

**SECTION II - CHARGE CODE:**    See also Section III (A) - Req'd for M&E Charges

| DESCRIPTION (will print on Prebill if charged to a client) | CLIENT NAME | DISB CODE | CLIENT # OR G/L ACCOUNT | MATTER # OR G/L SUBACCOUNT | (B) M&E / CHAR | AMOUNT |
|---|---|---|---|---|---|---|
| Parking | Great American Ins. Grp/Egan Marine | 58 | 233242 | .000004 | | 21.00 |
| Lodging | Great American Ins. Grp/Egan Marine | 64 | 233242 | .000004 | | 619.71 |
| Airfare (Norfolk to Chicago) | Great American Ins. Grp/Egan Marine | 20 | 233242 | .000004 | | 298.70 |
| Airfare (Chicago to Norfolk) | Great American Ins. Grp/Egan Marine | 20 | 233242 | .000004 | | 286.70 |
| Taxi | Great American Ins. Grp/Egan Marine | 58 | 233242 | .000004 | | 43.50 |
| M&E | Great American Ins. Grp/Egan Marine | 65 | 233242 | .000004 | M050 | 280.57 |
| | | | | | Total | \$ 1,550.18 |

RECEIVED

JUL 29 2011

ACCTS PAY

| | DATE | LESS TRAVEL ADVANCE(S) TO: | AMOUNT |
|---|---|---|---|
| | | | |
| | | TOTAL TRAVEL ADVANCES | |
| GRAND TOTAL DUE | | ME | 1,550.18 |

**SECTION III - MEALS AND ENTERTAINMENT:**

| DATE | PERSONS & COMPANY | | PLACE | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|---|
| 07/17/2011 | Dave Sump | 1 | McDonalds | Dinner while traveling | 7.37 |
| 07/18/2011 | Dave Sump and Chris Abel | 2 | Bennigans | Dinner while traveling | 47.27 |
| 07/19/2011 | Dave Sump | 3 | McDonalds | Breakfast while traveling | 4.76 |
| 07/19/2011 | Dave Sump, Chris Abel, Dennis Egan (client) | 4 | Berghoff | Lunch meeting | 64.94 |
| 07/19/2011 | Dave Sump and Chris Abel | 5 | Vivere | Dinner while traveling | 150.98 |
| 07/20/2011 | Dave Sump | 6 | Gab Bakery | Breakfast while traveling | 5.25 |

(A) If expense is for Meals or Entertainment, answer the following questions (required):

1. Were non-Troutman personnel pres    BY ☐ next question
2. Were non-Troutman personnel bus    BY ☐ next question
3. Did a discussion occur to provide a    BY ☐ code as Bus Dev (M16)

(B) Meals & Entertainment / Cher/Isd
    M050 = 50% Deductible
    M100 = 100% Deductible
    CHAR = 501(c)(3) Charity

Q230110

ENTERED A/I-

JUL 29 2011

ALL M&E FOR EXPENSES OVER \$0 OR \$75 O/L EXCEPTIONS MUST BE APPROVED BY SECTION CHIEF OR CFEO DIRECTOR.
RECRUITING-RELATED EXPENSES REQUIRE RECRUITING ADMINISTRATOR APPROVAL.

* ATTACH APPROVAL FOR EXPENSES OVER \$25
* ATTACH APPROVAL FOR O/L REIMBURSEMENT

**SECTION IV - APPROVALS:**

| STAFF: | ATTORNEY/PARALEGAL: |
|---|---|
| Director of Office Administrator | Practice Group Leader or Deputy (or section chief if PG over budget) |
| OR | |
| Executive Director | Recruiting Administrator (if charged to Recruiting) |

**DAVE SUMP**

DATE OF TRIP: July 17 - 20, 2011
DESTINATION: Chicago
CLIENT/FIRM: Egan
REASON: Depositions of Wakefield & Schneider

|                | AMT |              |       |
|----------------|-----|--------------|-------|
| AIRFARE:       | 298.70 / 286.70 | TIPS:  |       |
| LODGING:       | 619.71 | PHONE:    |       |
| PARKING:       | 21.- | TAXI:       | 43.50 |
| TOLLS:         |     | SUBWAY/TRAIN: |     |
| RENTAL CAR:    |     | OTHER:       |       |
| GAS:           |     |              |       |
| MILEAGE:       |     | TO/FROM:     |       |

**M&E**

| DATE | AMT | PERSONS | REASON |
|------|-----|---------|--------|
| 7/17/11 | ¹ 7.37 | DHS | dinner |
| 7/18/11 | ² 47.27 | DHS & CAA | dinner |
| 7/19/11 | ³ 4.76 | DHS | breakfast |
| 7/19/11 | ⁴ 64.94 | DHS & CAA & client | lunch |
| 7/19/11 | ⁵ 150.98 | DHS & CAA | dinner |
| 7/20/11 | ⁶ 5.25 | DHS | breakfast |

Store Mana... ... ...580-0214
BUILD YOUR OWN BREAKFAST-6 ITEMS FOR $1
Have a great day

23 S CLARK
CHICAGO, IL 60602

THANK YOU

BANK ONE PLAZA      TEL# (312)580-0214
57 KS#06      **S#1**      Jul.17'11(Sun)21:06
STORE# 31049      MER# KB18816274001

# Order #657      TO GO

1 ...T COKE                          1.00
1 ORN CLASS-GRL M...RG                5.64

... TOTAL                             6.64
TAKE OUT TAX                          0.73

                                      7.37

CARD ISSUER      ACCOUNT #
AMEX ...LE      ***********1000
TRANSACTION AMOUNT                    7.37
AUTH COD # 51 ... ...              /

---

4 David's 1049
Store Man... ... ...  (312)...-0214
BUILD YOUR OWN BREAKFAST-6 ITEMS FOR $1
Have a great day

23 S CLARK
CHICAGO, IL 60602

THANK YOU

BANK ONE PLAZA      TEL# (312)580-0214
40 KS#02      **S#1**      Jul.19'11(Tue)07:01
STORE# 31049      MER# KB18816274001

# Order #240      TO GO

1 MED COFFEE                          1.00
1 BAC EGG CH BAGEL                    3.29

SUB TOTAL                             4.29
TAKE OUT TAX                          0.47

                                      4.76

CARD ISSUER      ACCOUNT #
AMEX SALE      ***********1000
TRANSACTION AMOUNT                    4.76
AUTH CODE 510472 2108 4012

---

... S. Michigan Ave
Chicago, IL 60603
(312) 427-0570

Server: Dana                    DOB: 07/18/2011
05:58 PM                              07/18/2011
Table 65/1                        1/10059

Amex
Card #XXXXXXXXXX1000                  7340080
Magnetic card present: SUMP DAVID H
Approval: 522428

Amount:        $ 40.27

+ Tip:          2.00

= Total:       42.27

---

Chicago, IL 60603
(312) 427-3170

Server: 8-Clark                  DOB: 07/19/2011
12:45 PM                              07/19/2011
Table 205/1                       1/10013

SALE

AMEX                                 1048585
Card #XXXXXXXXXX1000
Magnetic card present: SUMP DAVID H
Card Entry Method: S

Approval: 586107

Amount:        $ 56.94

+ Tip:          8.00

= Total:       64.94

I agree to pay the above
total amount according to the
card issuer agreement.

X_____

Celebrate American Beer
Month with a Refreshing
Berghoff Beer
www.berghoffgroup.com

V I V I R I

Date:           Jul 19 '07 25PM
Card Type:      Amex
Acct #:         XXXXXXXXXXX1000
Card Entry:     SWIPED
Trans Type:     PURCHASE
Trans Key:      EIE004615920560
Auth Code:      520421
Check:          8697
Table:          62/1
Server:         106 RUDOLFO

Subtotal:              130.98

Tip_____  20.00

Final Total_____ 150.98


Guest

---

GAB BAKERY T1B
O'HARE AIRPORT CHICAGO
773-686-1900

624 Julieta

CHK 4861 JUL20'11 5:24AM

1 BAGEL w/CRM CHS
1 BUTTER/JELLY              2.69
1 COFFEE          12        0.35
                            1.69

   SUBTOTAL
   TAX                      4.73
   AMOUNT PAID              0.52
   XXXXXXXXXXXXXX    5.25
   AMEX          A3        XX/XX
                          5.25

Your order number is: 4861

**PARKING RECEIPT**

0027741

```
GLOBE TAXI ASSN.
-CREDIT RECEIPT-
PASSENGER COPY
HACK#:  00077571
CAB#:       0975
DATE:  7/17/2011
ST.TIME:  20:26
END TIME:  20:46
TRIP#:     1667
DIST : 11.40 MI
FARE :  $ 32.25
EXTRA :  $  4.00
TIP  :  $  7.25
GR.TOT:  $ 43.50
CARDNUMBER: 1000
AUTH#:   566670
DEPT OF CONSUMER
SERVICE CALL 311
.  THANK YOU  .
```



**Hampton Inn - Chicago Theatre District**
22 W. Monroe • Chicago, IL 60603
Phone (312) 332-5052 • Fax (312) 332-5051


U S A
Official Sponsor

| | | |
|---|---|---|
| SUMP, DAVID | name | |
| 150 W. MAIN STREET | address | |
| SUITE 1600 | | |
| NORFOLK, VA 23510 | | |
| US | | |

| | |
|---|---|
| room number: | 2008/KXLX |
| arrival date: | 7/17/2011  8:51:00PM |
| departure date: | 7/20/2011 |
| adult/child: | 1/0 |
| room rate: | $179.00 |

If the debit/credit card you are using for check-in
is attached to a bank or checking account, a hold
will be placed on the account for the full anticipated
dollar amount to be owed to the hotel, including
estimated incidentals, through your date of check-out
and such funds will not be released for 72 business
hours from the date of check-out or longer at the
discretion of your financial institution.

RATE PLAN          LV2
HH# 213456781 GOLD
AL          WN #00000393824933
BONUS AL          CAR

Confirmation: 80484083

Rates subject to applicable sales, occupancy, or other taxes. Please do not leave any money or items of value unattended in
your room. A safety deposit box is available for you in the lobby. I agree that my liability for this bill is not waived and agree
to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full
amount of these charges. I have requested weekday delivery of USA TODAY. If refused, a credit of $0.75 will be applied to
my account. In the event of an emergency, I, or someone in my party, require special evacuation due to a physical disability.
Please indicate yes by checking here.

7/20/2011     PAGE     1

signature:

| date | reference | description | amount | ✿ |
|---|---|---|---|---|
| 7/17/2011 | 431537 | GUEST ROOM | $179.00 | |
| 7/17/2011 | 431537 | ROOM TAXES | $27.57 | |
| 7/18/2011 | 431810 | GUEST ROOM | $179.00 | |
| 7/18/2011 | 431810 | ROOM TAXES | $27.57 | |
| 7/19/2011 | 432062 | GUEST ROOM | $179.00 | |
| 7/19/2011 | 432062 | ROOM TAXES | $27.57 | |
| | | WILL BE SETTLED TO AX *1000 | $619.71 | |
| | | EFFECTIVE BALANCE OF | $0.00 | |

## Express
## Check-Out

* This is your receipt. Please verify
  your charges.
* Leave your keys in the room.
* No need to stop by front desk,
  dial "0" to let us know you are leaving.

You have earned approximately 9397 Hilton HHonors points for this stay. Visit HHonors.com to check
your point balance from stays at any of the 3,700 hotels within the Hilton Worldwide portfolio.

STAY IN TOUCH WITH US IN BETWEEN STAYS! FOLLOW US ON TWITTER (@HAMPTONFYI)
AND LIKE US ON FACEBOOK (FACEBOOK.COM/HAMPTON).

for reservations call1.800.hampton     or visit us online at hampton.com                    thanks.

| | |
|---|---|
| account no. | date of charge  folio/check no. |
| | 149571  A |
| card member name | authorization  initial |
| establishment no. and location  establishment agrees to transmit to card holder for payment | purchases & services |
| | taxes |
| | tips & misc. |
| signature  of card member | total  amount |
| X | 0.00 |


        
HHONORS
HILTON WORLDWIDE

**Sump, David H.**

From:        Southwest Airlines [SouthwestAirlines@luv.southwest.com]
Sent:        Wednesday, July 13, 2011 1:57 PM
To:          Sump, David H.
Subject:     Air Confirmation SUMP/DAVID H - WKAHXY



# SOUTHWEST.COM

| SUMP/DAVID H | Confirmation Date: July 13, 2011 | Confirmation Number: WKAHXY |
| --- | --- | --- |

**EARN RAPID REWARDS® POINTS**

### Passenger Information

| Passenger(s) | Account Number | Ticket # | Expiration[1] | Estimated Points Earned |
| --- | --- | --- | --- | --- |
| SUMP/DAVID H | 00000393824933 | 5262187120570 | Jul 12, 2012 | 3456 |

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.

Rapid Rewards points earned are only estimates. Visit your (MySouthwest, Southwest.com or Rapid Rewards) account for the most accurate totals - including A-List & A-List Preferred bonus points.

Southwest Airlines Has Acquired AirTran
- There is no change to your trip due to the acquisition.
- For now, it's business as usual!

Learn More

### Itinerary

**Depart:** NORFOLK VA TO CHICAGO MIDWAY  ( *Travel Time: 2 hrs 5 mins* )

| Date | Flight | Flight Information |
| --- | --- | --- |
| Sun Jul 17 | 717 | Depart NORFOLK VA (ORF) at 7:10 PM Arrive in CHICAGO MIDWAY (MDW) at 8:15 PM |

Need A Car?
Browse All Cars

### Cost and Payment Summary

| | |
| --- | --- |
| Base Fare | $267.91 |
| +Excise Taxes | $20.09 |
| **Advertised Fare** | **$288.00** |
| + Segment Fee | $3.70 |
| + Passenger Facility Charge | $4.50 |
| + Security Fee[2] | $2.50 |
| **Total Payment** | **$298.70** |

Where to Stay
Browse All Hotels

**Current Payment(s):**

Jul 13, 2011   Amer Express XXXXXXXXXXX1000   $298.70

[2] Security Fee is the government-imposed September 11th Security Fee.

### Fare Rule(s)

1

Λ

Valid only on Southwest Airlines. All travel involving funds from this Confirmation
Number must be completed by the expiration date. Unused travel funds may only be
applied toward the purchase of future travel for the individual named on the ticket. Any
change to this itinerary may result in a fare increase.

**Fare Calculation:**

ORF WN CHI267.91KZBP 267.91 END ZPORF XFORF4.5 AY2.50$ORF2.50



## Important Checkin Requirement

Passengers who do not obtain a boarding pass and are not present and available for
boarding in the departure gate area at least ten minutes prior to scheduled departure
time may have their reserved space cancelled and will not be eligible for denied boarding
compensation.

## Southwest Airlines Co. Notice of Incorporated Terms

Air transportation by Southwest Airlines is subject to Southwest Airlines' Passenger
Contract of Carriage, the terms of which are incorporated by reference.

Notice of Incorporated Terms

Travel Tips
Boarding School
Change Flight
Cancel Flight

Additional Information for Travelers

Online Checkin | Free Baggage Allowance | Checkin Procedures | Inflight Service
Travel Tools | Refund Information | Privacy Policy | Southwest Airlines Destinations

We can notify you of flight departure or arrival status via text messages on your cell phone, pager, personal digital
assistant (PDA), or e-mail account. Or, use our automated phone service by calling 1-888-SWA-TRIP.

www.southwest.com | Book Air | Book Car | Book Hotel | Book Cruise | Book Vacation Package | Download DING!

**Sump, David H.**

| From: | United Airlines [united@united.ipmsg.com] |
|---|---|
| Sent: | Monday, July 18, 2011 5:36 AM |
| To: | Sump, David H. |
| Subject: | Your E-Mail Confirmation from United R81JRC |

**UNITED**

## E-ticket receipt & revised travel itinerary

Confirmation number: **R81JRC**

This e-mail address does not accommodate replies.

Thank you for choosing United. Your electronic ticket has been exchanged. Please take a moment to review your revised itinerary and receipt. Print a copy of your itinerary and place it inside your checked baggage for identification purposes while you are traveling.

### E-ticket receipt

| Confirmation no.: R81JRC | Issued: 18 JUL 11 | Number in party: 1 |
|---|---|---|

| Name:<br>SUMP/DAVID MR | Ticket no.:<br>0162128678923<br>Per passenger | Mileage Plus® no.:<br>03270 898 709<br>Miles Used |
|---|---|---|
| Base fare: | 256.74 USD | |
| Tax/Fee/Charge: | 19.26 US<br>10.70 XT (Federal excise taxes) | |

| Total: | 286.70 USD |
|---|---|

Booking Code: Fare Basis EA0KY
FC CHI UA ORF 256.74EA0KY USD256.74END UA ZPORD XT2.50AY4.50XF ORD4.5 A/C
3.00USD

### Revised travel itinerary

Confirmation number: R81JRC

**CHICAGO/OHARE to NORFOLK VA departing Wednesday, July 20**

| UNITED 3442<br>* | Depart:<br>CHICAGO/OHARE 6:22 AM<br>Arrive:<br>WED 20 JUL<br>NORFOLK VA 9:22 AM<br>Seat(s): | NONSTOP<br>Equip: E70<br>Award Miles**:<br>717 | UNITED ECONOMY<br>In-Flight services:<br>Meal: |
|---|---|---|---|

* OPERATED BY UNITED EXPRESS/SHUTTLE AMERICA
PLEASE CHECK-IN AT UNITED AIRLINES TERM 1

### Tickets exchanged

| Name: | SUMP/DAVID MR | Issued: | 13 JUL 11 |
|---|---|---|---|
| Ticket number: | 0162128427310 | Ticket value: | 283.70 USD |

1

| | Service charge due: | 0.00 USD |
| | Balance due: | 3.00 USD |

**Payment information:**
EF AXXXXXXXXXXXX1000 $3.00USD

Airline tickets are non-transferable. The name on your ticket must match the name on your government issued photo I.D. presented at time of check-in.

Passengers traveling on United Airlines (UA) carriers are subject to United's contract of carriage, which is available for download at united.com. The contract of carriage governs matters such as:

- Check-in requirements for domestic and international travel, including information about when service may be refused;
- Limits on liability for delay, damage or loss of baggage, including fragile or perishable goods;
- Claims Restrictions, including time periods within which a passenger must file a claim or bring an action against the UA Carrier;
- The UA Carriers' rights and limits on liability for delay or failure to perform service, including schedule changes, rerouting and substitution of alternate air carrier, aircraft or mode of travel;
- Rules on overbooking and reconfirmation of reservations; and
- Baggage policies, including carry-on allowances and size and weight restrictions for checked bags.

- Ticket rules: Ticket validity is based on fare and point of origin. Refundable tickets are valid for one year from date of issue. Nonrefundable tickets are valid as issued and, for travel originating in the U.S., will lose remaining value if changes are not made prior to your originally scheduled departure time on your current ticketed travel dates. Certain fees/changes may also apply. Advance seat assignments are subject to change due to schedule or aircraft changes.
  **Award tickets are not eligible for mileage accrual.

- International travel: Be sure to bring a copy of your E-ticket receipt to the airport along with your passport and any other required travel documents. International travel information such as State Department advisories and visa information can be found through the united.com Travel Requirements page.

- Important travel tips: Please visit the Traveler Guide page at united.com for updated baggage policies, information about online and airport check-in, security screening procedures, flight status, airport maps, information for customers with special needs, in-flight movie schedules and more.

If you would like to view or modify your itinerary, please visit www.united.com where you can also:

- access your Mileage Plus® account and view partner information
- check flight status
- check in for your flight (within 24 hours of departure)
- View travel guidelines
- and more

**To Ensure Mileage Plus Credit**

Be sure to include your Mileage Plus number in your reservation and keep your original boarding pass and E-Ticket receipt until all flights are credited.

**Add More Legroom**

Enjoy up to 5 inches of **extra legroom** in Economy Plus. **Save me a seat**

**Contact United Customer Relations**

To provide comments or file a complaint about United's scheduled flight service, please visit united.com/contactcustomerrelations.

**Multiply Your Miles**

**Award Accelerator®** helps you **grow** your Mileage Plus account **faster** and redeem travel rewards **sooner**.

United carrier passenger notices

© 2011 United Air Lines, Inc

**TROUTMAN SANDERS LLP**      Vendor No.   951388   - Sump, David H.                    Check No.553955

Check Desc:

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|
| 072511ASUMP | 7/25/2011 | 07/06-07/08- Chicago- EMC deposition of Rik Van Hemmen | $1,067.95 | | $1,067.95 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011  -  07/08- Parking | | | 14.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011  -  07/08- Lodging | | | 366.98 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011  -  07/08- Airfare (Norfolk to Chicago) | | | 309.40 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011  -  07/08- Taxi | | | 23.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011  -  07/08- Taxi | | | 38.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011  -  07/06-07/08- Meals (lunch while traveling and dinner meeting) w/Chris Abel and local counsel Chris White | | | 316.57 |
| 072511BSUMP | 7/25/2011 | 07/17-07/20- Chicago, EMC- depositions of Wakefield & Schneider | $1,550.18 | | $1,550.18 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011  -  07/20- Parking | | | 21.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011  -  07/20- Lodging | | | 619.71 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011  -  07/17- Airfare (Norfolk to Chicago) | | | 298.70 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011  -  07/20- Airfare (Chicago to Norfolk) | | | 286.70 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011  -  07/17- Taxi | | | 43.50 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011  -  07/17-07/20- Meals (dinner, breakfast and lunch while traveling) w/Chris Abel and Dennis Egan (client) | | | 280.57 |
| 072511SUMP | 7/25/2011 | 07/12-07/15- Chicago- EMC Kent and Malooly depositions | $1,608.61 | | $1,608.61 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011  -  07/15- Parking | | | 42.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011  -  07/15- Lodging | | | 723.57 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011  -  07/12- Airfare (Norfolk to Chicago) | | | 191.70 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011  -  07/15- Airfare (Chicago to Norfolk) | | | 283.70 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011  -  07/12- Taxi | | | 34.05 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011  -  07/12-07/15- Meals w/Chris Abel | | | 333.59 |
| | | Totals | $4,226.74 | | $4,226.74 |

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E. - SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

Wachovia, N.A.
Valdosta, Georgia

No. 553955

64-975/612

Date
08/04/2011

PAY   VOID

$4,226.74

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE   David H. Sump
ORDER
OF

⑈553955⑈ ⑆0612097 56⑆ 2079900030 14 ⑈

**TROUTMAN SANDERS LLP**

**PERSONNEL REIMBURSEMENT FORM**

| | | | SPECIAL INSTRUCTIONS : | |
|---|---|---|---|---|
| NAME : | David Sump | | | |
| EMPLOYEE ID#: | 51388 | | | |
| DATE OF REQUEST (M/D/YY): | 07/25/2011 | | | |
| SIGNATURE OF REQUESTOR : | | | | |

I warrant that all of the expenses reflected below are for allowable business expenses.

**SECTION I - TRIP INFO:**

| DAY OF WEEK | Tuesday | Wednesday | Thursday | Friday | | | | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| DATE (M/D/YY) | 07/12/2011 | 07/13/2011 | 07/14/2011 | 07/15/2011 | | | | |
| NO. OF MILES - PERS CAR - U.S | | | | | | | | |
| NO. OF MILES - PERS CAR - U.K | | | | | | | | |
| PERSONAL CAR US (\$.55 MI 1/87) | | | | | | | | |
| RENTAL CAR (86) | | | | | | | | |
| PARKING/TOLLS/ SUBWAYS (68) | | | 42.00 | | | | | 42.00 |
| TAXI (58) | 34.05 | | | | | | | 34.05 |
| LODGING (64) | | | | 723.57 | | | | 723.57 |
| TELEPHONE/FAX (55) | | | | | | | | |
| GRATUITIES (55) | | | | | | | | |
| M&E (SECT. II ALSO REQ'D)(65) | 87.15 | 114.12 | 132.32 | | | | | 333.59 |
| AIRFARE & TRAIN (20 & 68) | 191.70 | | 283.70 | | | | | 475.40 |
| OTHER TRAVEL (55) | | | | | | | | |
| TOTAL | \$ 312.90 | \$ 114.12 | \$ 132.32 | \$ 1,049.27 | | | | \$ 1,608.61 |

☐ FOREIGN CURRENCY - TYPE:

(Travel to Locations Outside the United States Form must be completed when this box is checked - See next worksheet)

DETAILS OF TRIP (date of departure and return, destination and reason)    7/12-7/15/11, Chicago - EMC Kent and Malooly depositions

**SECTION II - CHARGE CODE:**

| | | | | See also Section IV (A) - Req'd for M&E Charges | | (B) | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION (will print on Prebill if charged to a client) | CLIENT NAME | DISB CODE | CLIENT # OR G/L ACCOUNT | MATTER # OR G/L SUBACCOUNT | | M&E / CHAR | AMOUNT |
| Parking | Great American Ins. Grp/Egan Marine | 68 | 233242 | .000004 | | | 42.00 |
| Lodging | Great American Ins. Grp/Egan Marine | 64 | 233242 | .000004 | | | 723.57 |
| Airfare (Norfolk to Chicago) | Great American Ins. Grp/Egan Marine | 20 | 233242 | .000004 | | | 191.70 |
| Airfare (Chicago to Norfolk) | Great American Ins. Grp/Egan Marine | 20 | 233242 | .000004 | | | 283.70 |
| Taxi | Great American Ins. Grp/Egan Marine | 58 | 233242 | .000004 | | M050 | 34.05 |
| M&E | Great American Ins. Grp/Egan Marine | 65 | 233242 | .000004 | | M050 | 333.59 |
| | | | | | | Total | \$ 1,608.61 |

| DATE | LESS TRAVEL ADVANCE(S) TO: | | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | TOTAL TRAVEL ADVANCES | | |
| GRAND TOTAL DUE | ME | | 1,608.61 |

RECEIVED
JUL 29 2011
ACCTS PAYABLE

**SECTION IV - MEALS AND ENTERTAINMENT:**

| DATE | PERSONS & COMPANY | PLACE | BUSINESS PURPOSE | | AMOUNT |
|---|---|---|---|---|---|
| 07/12/2011 | Dave Sump and Chris Abel | Berghoff | Dinner while traveling | | 87.15 |
| 07/13/2011 | Dave Sump | McDonalds | Breakfast while traveling | | 2.22 |
| 07/13/2011 | Dave Sump | Potbelly Sandwich | Lunch while traveling | | 9.21 |
| 07/13/2011 | Dave Sump and Chris Abel | The Park Grill | Dinner while traveling | | 102.69 |
| 07/14/2011 | Dave Sump | Potbelly Sandwich | Lunch while traveling | | 7.83 |
| 07/14/2011 | Dave Sump and Chris Abel | Grillroom Chophouse | Dinner while traveling | | 124.49 |

(A) If expense is for Meals or Entertainment, answer the following questions (required):
1. Were non-Troutman personnel present? ___ If N ___ ► next question
2. Were non-Troutman personnel from an existing client? ___ Yes (6710) ___ ► next question
3. Did a discussion occur? ___ s Relations (6610) ___ ► next question

(B) Meals & Entertainment
    M050 = 50%
    M100 = 100%
    CHAR = 50%

LIVE CRED A/P

JUL 29 2011

Q230104

...URGENCY WILL BE MADE FOR EXPENSES OVER 90 DAYS OLD. EXCEPTIONS APPROVED BY SECTION CHIEF OR EXEC DIRECTOR.
...ACCUMULATED EXPENSES REQUIRE RECRUITING ADMINISTRATOR APPROVAL.

...ATTACH ORIGINAL RECEIPTS F/
...ATTACH APPROVAL FORM FOR

**SECTION IV - APPROVALS:**

| STAFF: | ATTORNEY/PARALEGAL: |
|---|---|
| Director or Office Administrator | Practice Group Leader or Deputy (or section chief if PG over budget) |
| OR | |
| Executive Director | Recruiting Administrator (if charged to Recruiting) |

Kent Malooly depos.xls

**DAVE SUMP**

DATE OF TRIP: July 12-15, 2011

DESTINATION: Chicago

CLIENT/FIRM: Egan

REASON: Depositions of Randy Kent and Jack
Mawley and hearing on Motion for Continuance

| | AMT | | |
|---|---|---|---|
| AIRFARE: | 191.70/283.70 | TIPS: | |
| LODGING: | 723.57 | PHONE: | |
| PARKING: | 42.- | TAXI: | 34.05 |
| TOLLS: | | SUBWAY/TRAIN: | |
| RENTAL CAR: | | OTHER: | |
| GAS: | | | |
| MILEAGE: | | TO/FROM: | |

**M&E**

| DATE | AMT | PERSONS | REASON |
|---|---|---|---|
| 7/12/11 | 1 87.15 | DHS & CAA | dinner |
| 7/13/11 | 2 2.22 | DHS | breakfast |
| 7/13/11 | 3 9.21 | DHS | lunch |
| 7/13/11 | 4 102.68 | DHS & CAA | dinner |
| 7/14 | 5 7.83 | DHS | lunch |
| 7/14 | 6 124.49 | DHS & CAA | dinner |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Receipt 1:**

```
              17 N Adams St.
            Chicago, IL  60603
              (312) 427-3170

Server: 17-Frank          DOB: 07/12/2011
06:07 PM                      07/12/2011
Table 54/1                      4/40006

                  SALE

AMEX                              4194306
Card #XXXXXXXXXXX1000
Magnetic card present: SUMP DAVID H
Card Entry Method: S

Approval: 557326

           Amount:    $ 74.15

        +Tip:        13.00

       = Total:      87.15


    I agree to pay the above
  total amount according to the
       card issuer agreement.

X

    Join us June 24 to July 2
  For the Taste of the Berghoff
      Berghoff Catering &
        Restaurant Group
      www.berghoffgroup.com
```

**Receipt 2:**

```
          Store Manager      (312)560-0214
       BUILD YOUR OWN BREAKFAST-5 ITEMS FOR $1
              Have a great day

                23 S CLARK
             CHICAGO, IL 60602

                 THANK YOU

BANK ONE PLAZA         TEL# (312)580-0214
33  KS#33       S#1    Jul 13'11(Wed)07:57
STORE# 3 049          NER# KB188T6274.01

Order #333          TO GO

  1 SML COFFEE                      1.00
  1 SAUSAGE MCMUFFIN                1.00

  SUB TOTAL                         2.
  TAKE OUT TAX                      0.22

                                    2.22

  CARD ISSUER     ACCOUNT #
    AMEX-SALE     **********1000
  TRANSACTION AMOUNT                2.22
  AUTH CODE 520302 SEQ# 1553
```

**Receipt 3:**

```
            Potbelly Sandwich Shop
              www.potbelly.com
           55 W. Monroe Suite 1000
              (312) 577-0070
  Host: Loren                  07/13/2011
  Order:172                     1:15 PM
                                  20171

  BG Roast Beef                   5.50
  Chips                           1.00
  20 oz. Bottled Soda             1.75

  Subtotal                        8.25
  Tax                             0.91
  Soda Tax                        0.05

  Dine in Total                   9.21

  Amex #XXXXXXXXXXX1000
    Auth:580278                   9.21

           TRY OUR NEW
     CHICKEN & CHEDDAR SANDWICH
```

The Park Grill
11 N Michigan Avenue
Chicago, IL 60602
312 521 PARK

Server: Stacey          DOB: 07/13/2011
06:59 PM                    07/13/2011
Table 74/1                  8/80060

SALE

AMEX                            838866C
Card #XXXXXXXXXXX1000
Magnetic card present: SUMP DAVID H
Card Entry Method: S

Approval: 584538

          Amount:      $ 87.69

          + Tip: ___15.00___

    4     = Total: __102.69__


     I agree to pay the above
     total amount according to the
     card issuer agreement.

X _____


     Thanks! Come again.

---

Potbelly Sandwich Shop
www.potbelly.com
55 W. Monroe Suite 1000
(312) 577-0070
Host: Christopher          07/14/2011
Order21                     11:16 AM
                              10113

BG-Tuna Salad                   5.50
Bottled Water                   1.50

Subtotal                        7.00
Tax                             0.78
>> Btl Water                    0.05
Dine In Total          7.83

Amex #XXXXXXXXXXX1000            7.83
Auth:531795


TRY OUR NEW
CHICKEN & CHEDDAR SANDWICH

Check Closed

---

The Grillroom
Wine ba.
33 W. Monroe
Chicago, IL
312 960-0000

Server: JOE            DOB: 07/14/2011
07:59 PM                    07/14/2011
Table 17/1                  4/40043

AMEX                            4194331
Card #XXXXXXXXXXX1000
Magnetic card present: SUMP
DAVID H
Approval: 515163

          Amount:        106.49

          + Tip: ___18.00___

    6     = Total: __124.49__


X _____

     Thanks! Come again.



```
       YELLOW CAB
    CAB # C082
    07/12/11 TR 3689
    07/12/11 TR 3689
    START  END MILES
    04:03 04:39  0.0
    FARE:  $  26.05
    EXTRA: $   3.00
    TOLL:  $   0.00
    SRCH:  $   0.00
    TIP:   $   5.00
    TOTAL: $  34.05

    CARD:      1000
    AUTH:    519512

    X_____

    DEPT OF CONSUMER
    SERVICE-CALL 311
    HAVE A NICE DAY
```



**Norfolk International Airport**

1000-000097-05-09:41-07/15/11 17:21-000.00-$042.00

**PARKING RECEIPT**

AC6                    0822741



**Hampton Inn - Chicago Theatre District**
22 W. Monroe • Chicago, IL 60603
Phone (312) 332-5052 • Fax (312) 332-5051


U S A
Official Sponsor

SUMP, DAVID
150 W. MAIN STREET    name
SUITE 1600    address
NORFOLK, VA 23510
US

| | |
|---|---|
| room number: | 170B/KXLX |
| arrival date: | 7/12/2011    4:42:00PM |
| departure date: | 7/16/2011 |
| adult/child: | 1/0 |
| room rate: | 209.00 |

If the debit/credit card you are using for check-in is attached to a bank or checking account, a hold will be placed on the account for the full anticipated dollar amount to be owed to the hotel, including estimated incidentals, through your date of check-out and such funds will not be released for 72 business hours from the date of check-out or longer at the discretion of your financial institution.

RATE PLAN    LV0
HH# 213456781 GOLD
AL:    WN #000000393824933
CAR:

CONFIRMATION NUMBER : 81532371

7/15/2011    PAGE    1

Rates subject to applicable sales, occupancy, or other taxes. Please do not leave any money or items of value unattended in your room. A safety deposit box is available for you in the lobby. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges. I have requested weekday delivery of USA TODAY. If refused, a credit of $0.75 will be applied to my account. In the event of an emergency, I, or someone in my party, require special evacuation due to a physical disability. Please indicate yes by checking here: ☐

**signature:**

| date | reference | description | amount | ♻ |
|---|---|---|---|---|
| 7/12/2011 | 430227 | GUEST ROOM | $209.00 | |
| 7/12/2011 | 430227 | ROOM TAXES | $32.19 | |
| 7/13/2011 | 430452 | GUEST ROOM | $209.00 | |
| 7/13/2011 | 430452 | ROOM TAXES | $32.19 | |
| 7/13/2011 | 430602 | VALET LAUNDRY | $13.50 | > pers. |
| 7/14/2011 | 430602 | COOK COUNTY TAX | $0.41 | |
| 7/14/2011 | 430705 | GUEST ROOM | $209.00 | |
| 7/14/2011 | 430705 | ROOM TAXES | $32.19 | |
| 7/15/2011 | 430826 | AX *1000 | ($737.48) | 723.57 |
| | | * * BALANCE * * | $0.00 | |

Hilton HHonors(R) stays are posted within 72 hours of checkout. To check your earnings for this or
any other stay at more than 3,000 Hilton Family hotels worldwide, please visit HiltonHHonors.com.

*STAY IN TOUCH WITH US IN BETWEEN STAYS! FOLLOW US ON TWITTER (@HAMPTONFYI)
AND LIKE US ON FACEBOOK (FACEBOOK.COM/HAMPTON).*
for reservations call **1.800.hampton** or visit us online at **hampton.com**    **thanks.**

| account no. | | date of charge | folio/check no. | |
|---|---|---|---|---|
| card member name | | authorization   149570 | initial | |
| establishment no. and location    establishment agrees to transmit to card holder for payment | | purchases & services | | |
| | | taxes | | |
| | | tips & misc. | | |
| **signature** of card member <br><br> X | | total amount | | |


      

HHONORS
HILTON WORLDWIDE

**Sump, David H.**



# SOUTHWEST.COM

| SUMP/DAVID H | Confirmation Date: July 5, 2011 | Confirmation Number: WSIRD4 |
|---|---|---|

EARN RAPID REWARDS® POINTS

HYATT PLACE®

## Passenger Information

| Passenger(s) | Account Number | Ticket # | Expiration[1] | Estimated Points Earned |
|---|---|---|---|---|
| SUMP/DAVID H | 00000393824933 | 5262185270298 | Jul 4, 2012 | 2172 |

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.

Rapid Rewards points earned are only estimates. Visit your (MySouthwest, Southwest.com or Rapid Rewards) account for the most accurate totals - including A-List & A-List Preferred bonus points.

Southwest Airlines Has Acquired AirTran

• There is no change to your trip due to the acquisition.
• For now, it's business as usual!

Learn More

## Itinerary

**Depart:** CLEVELAND OH TO CHICAGO MIDWAY  *( Travel Time: 1 hrs 10 mins )*

| Date | Flight | Flight Information |
|---|---|---|
| Tue Jul 12 | 657 | Depart CLEVELAND OH (CLE) at 3:50 PM<br>Arrive in CHICAGO MIDWAY (MDW) at 4:00 PM |

Need A Car?
Browse All Cars

Where to Stay
Browse All Hotels

## Cost and Payment Summary

| | |
|---|---|
| Base Fare | $168.37 |
| +Excise Taxes | $12.63 |
| **Advertised Fare** | **$181.00** |
| + Segment Fee | $3.70 |
| + Passenger Facility Charge | $4.50 |
| + Security Fee[2] | $2.50 |
| **Total Payment** | **$191.70** |

**Current Payment(s):**
Jul 5, 2011   Amer Express XXXXXXXXXXX1000   $191.70

[2] Security Fee is the government-imposed September 11th Security Fee.

## Fare Rule(s)

1

Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any change to this itinerary may result in a fare increase.

**Fare Calculation:**

CLE WN CHI168.37KZBP 168.37 END ZPCLE XFCLE4.5 AY2.50$CLE2.50

What To Do



SOUTHWEST.COM
TRAVEL GUIDE

Travel Guide

Weekly E-mail

NEVER MISS
ANOTHER DEAL WITH

CLICK 'N SAVE

Sign Up Now

20,000 points fare and
FREE FLIGHTS
after first purchase.

Register this Security Fee applies

## Important Checkin Requirement

Passengers who do not obtain a boarding pass and are not present and available for boarding in the departure gate area at least ten minutes prior to scheduled departure time may have their reserved space cancelled and will not be eligible for denied boarding compensation.

## Southwest Airlines Co. Notice of Incorporated Terms

Air transportation by Southwest Airlines is subject to Southwest Airlines' Passenger Contract of Carriage, the terms of which are incorporated by reference.

Notice of Incorporated Terms

Travel Tips
Boarding School
Change Flight
Cancel Flight

**Additional Information for Travelers**

Online Checkin | Free Baggage Allowance | Checkin Procedures | Inflight Service
Travel Tools | Refund Information | Privacy Policy | Southwest Airlines Destinations

We can notify you of flight departure or arrival status via text messages on your cell phone, pager, personal digital assistant (PDA), or e-mail account. Or, use our automated phone service by calling 1-888-SWA-TRIP.

www.southwest.com | Book Air | Book Car | Book Hotel | Book Cruise | Book Vacation Package | Download DING!

**Sump, David H.**

| | |
|---|---|
| From: | United Airlines [united@united.ipmsg.com] |
| Sent: | Thursday, July 14, 2011 9:29 PM |
| To: | Sump, David H. |
| Subject: | Your E-Mail Confirmation from United J2B6RK |

# UNITED

## E-ticket receipt & revised travel itinerary   Confirmation number: **J2B6RK**

This e-mail address does not accommodate replies.

Thank you for choosing United. Your electronic ticket has been exchanged. Please take a moment to review your revised itinerary and receipt. Print a copy of your itinerary and place it inside your checked baggage for identification purposes while you are traveling.

### E-ticket receipt

| Confirmation no.: J2B6RK | Issued:  14 JUL 11 | Number in party: 1 |
|---|---|---|

| Name:<br>SUMP/DAVID MR | Ticket no.:<br>0162128522080<br>**Per passenger** | Mileage Plus® no.:<br>03270 898 709<br>**Miles Used** |
|---|---|---|
| Base fare: | 253.95 USD | |
| Tax/Fee/Charge: | 19.05 US<br>10.70 XT (Federal excise taxes) | |

| Total: | 283.70 USD |
|---|---|

**Booking Code:** Fare Basis EA0KY
FC CHI UA ORF 253.95EA0KY USD253.95END UA ZPORD XT2.50AY4.50XF ORD4.5

**Payment information:**
EF EX $0.00USD

### Revised travel itinerary                                      Confirmation number: J2B6RK

**CHICAGO/OHARE to NORFOLK VA departing Friday, July 15**

| UNITED 3681<br>* | Depart:<br>CHICAGO/OHARE 4:26 PM<br>Arrive:<br>FRI 15 JUL<br>NORFOLK VA 7:37 PM<br>Seat(s): | NONSTOP<br>Equip: CR7<br>Award Miles**:<br>717 | UNITED ECONOMY<br>In-Flight services:<br>Meal: |
|---|---|---|---|

\* OPERATED BY UNITED EXPRESS/GOJET AIRLINES
PLEASE CHECK-IN AT UNITED AIRLINES TERM 1

### Summary

| | Per passenger | Total |
|---|---|---|

1

| Balance due: | 0.00 USD |
|---|---|
| Service charge: | 0.00 USD |
| Total balance due: | 0.00 USD |

**Airline tickets are non-transferable.** The name on your ticket must match the name on your government issued photo I.D. presented at time of check-in.

**Passengers traveling on United Airlines (UA) carriers are subject to United's <u>contract of carriage</u>, which is available for download at united.com. The contract of carriage governs matters such as:**

- <u>Check-in requirements</u> for domestic and international travel, including information about when service may be refused;
- <u>Limits on liability</u> for delay, damage or loss of baggage, including fragile or perishable goods;
- <u>Claims Restrictions</u>, including time periods within which a passenger must file a claim or bring an action against the UA Carrier;
- <u>The UA Carriers' rights and limits on liability for delay or failure to perform service</u>, including schedule changes, rerouting and substitution of alternate air carrier, aircraft or mode of travel;
- <u>Rules on overbooking and reconfirmation of reservations</u>; and
- <u>Baggage policies</u>, including carry-on allowances and size and weight restrictions for checked bags.

- Ticket rules: Ticket validity is based on fare and point of origin. Refundable tickets are valid for one year from date of issue. Nonrefundable tickets are valid as issued and, for travel originating in the U.S., will lose remaining value if changes are not made prior to your originally scheduled departure time on your current ticketed travel dates. Certain fees/changes may also apply. Advance seat assignments are subject to change due to schedule or aircraft changes.
  \*\*Award tickets are not eligible for mileage accrual.

- International travel: Be sure to bring a copy of your E-ticket receipt to the airport along with your passport and any other required travel documents. International travel information such as State Department advisories and visa information can be found through the united.com Travel Requirements page.

- Important travel tips: Please visit the Traveler Guide page at united.com for updated baggage policies, information about online and airport check-in, security screening procedures, flight status, airport maps, information for customers with special needs, in-flight movie schedules and more.

If you would like to <u>view or modify your itinerary</u>, please visit www.united.com where you can also:

- access your <u>Mileage Plus® account</u> and <u>view partner information</u>
- check <u>flight status</u>
- <u>check in</u> for your flight (within 24 hours of departure)
- View <u>travel guidelines</u>
- and more

---

**To Ensure Mileage Plus Credit**

Be sure to include your Mileage Plus number in your reservation and keep your original boarding pass and E-Ticket receipt until all flights are credited.

**Add More Legroom**

Enjoy up to 5 inches of **extra legroom** in Economy Plus. **Save me a seat**

---

**Contact United Customer Relations**

To provide comments or file a complaint about United's scheduled flight service, please visit united.com/contactcustomerrelations.

**Multiply Your Miles**

**Award Accelerator®** helps you **grow** your Mileage Plus account **faster** and redeem travel rewards **sooner**.

---

United carrier passenger notices

© 2011 United Air Lines, Inc

| Inv # | Inv. Date | Description | Gross | Discount | Net |
|---|---|---|---|---|---|
| 072511ASUMP | 7/25/2011 | 07/06-07/08- Chicago- EMC deposition of Rik Van Hemmen | $1,067.95 | | $1,067.95 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011 - 07/08- Parking | | | 14.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011 - 07/08- Lodging | | | 366.98 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011 - 07/08- Airfare (Norfolk to Chicago) | | | 309.40 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011 - 07/08- Taxi | | | 23.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011 - 07/08- Taxi | | | 38.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511ASUMP; DATE: 7/25/2011 - 07/06-07/08- Meals (lunch while traveling and dinner meeting) w/Chris Abel and local counsel Chris White | | | 316.57 |
| 072511BSUMP | 7/25/2011 | 07/17-07/20- Chicago, EMC- depositions of Wakefield & Schneider | $1,550.18 | | $1,550.18 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011 - 07/20- Parking | | | 21.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011 - 07/20- Lodging | | | 619.71 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011 - 07/17- Airfare (Norfolk to Chicago) | | | 298.70 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011 - 07/20- Airfare (Chicago to Norfolk) | | | 286.70 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011 - 07/17- Taxi | | | 43.50 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511BSUMP; DATE: 7/25/2011 - 07/17-07/20- Meals (dinner, breakfast and lunch while traveling) w/Chris Abel and Dennis Egan (client) | | | 280.57 |
| 072511SUMP | 7/25/2011 | 07/12-07/15- Chicago- EMC Kent and Malooty depositions | $1,608.61 | | $1,608.61 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011 - 07/15- Parking | | | 42.00 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011 - 07/15- Lodging | | | 723.57 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011 - 07/12- Airfare (Norfolk to Chicago) | | | 191.70 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011 - 07/15- Airfare (Chicago to Norfolk) | | | 283.70 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011 - 07/12- Taxi | | | 34.05 |
| | | VENDOR: Sump, David H.; INVOICE#: 072511SUMP; DATE: 7/25/2011 - 07/12-07/15- Meals w/Chris Abel | | | 333.59 |
| | | Totals | $4,226.74 | | $4,226.74 |

# TROUTMAN SANDERS LLP

**No. 553955**

Wachovia, N.A.
Valdosta, Georgia

ATTORNEYS AT LAW

A LIMITED LIABILITY PARTNERSHIP
BANK OF AMERICA PLAZA
600 PEACHTREE STREET, N.E.- SUITE 5200
ATLANTA, GEORGIA 30308-2216
Email: accts_payable@troutmansanders.com

64-975/612

**Date**
08/04/2011

**PAY** *VOID*

**$4,226.74**

TWO SIGNATURES REQUIRED OVER $1000.00
VOID AFTER 90 DAYS

TO THE
ORDER
OF

David H. Sump

⑈553955⑈ ⑆061209756⑆ 2079900030141⑈

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 09/30/11 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1377333 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 08/31/11 | $135,653.00 |
| Costs and Expenses Through 08/31/11 | $23,807.89 |
| **Total Amount of This Invoice** | **$159,460.89** |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/01/11 | BB | L430 A103 | Complete edits and revisions to EMC's Opposition to Exxon's Motion for Leave to Re-Depose Don Flessner and Captain Marc Fazioli | 1.1 | 220.00 |
| 08/01/11 | BB | L340 A104 | Complete review and analysis of lengthy deposition of Exxon's Expert, Roger Schneider | 2.4 | 480.00 |
| 08/01/11 | BB | L430 A103 | Draft EMC's Motion to Withdraw Jury Demand | 2.1 | 420.00 |
| 08/01/11 | BB | L430 A103 | Edit and revise EMC's Motion to Withdraw Jury Demand | 0.5 | 100.00 |
| 08/01/11 | BB | L440 A104 | Continue to determine key issues for trial and identify evidence and witnesses for proving same | 0.6 | 120.00 |
| 08/01/11 | CHW | L250 A103 | Continue to review and revise trial bar motion | 0.4 | 80.00 |
| 08/01/11 | CAA | L330 A101 | Final preparations for Letzsch expert deposition | 1.8 | 450.00 |
| 08/01/11 | CAA | L330 A109 | Take expert deposition of Warren Letzsch | 6.4 | 1,600.00 |
| 08/01/11 | CAA | L330 A106 | Telephone conference with Dennis Egan regarding rebutting Letzsch testimony regarding refinery processes | 0.4 | 100.00 |
| 08/01/11 | LKC | L340 A111 | Email to client forwarding expert deposition materials for review | 0.2 | 22.00 |
| 08/01/11 | DHS | L330 A101 | Prepare for deposition of Warren Letzsch | 1.3 | 325.00 |
| 08/01/11 | DHS | L330 A109 | Attend deposition of Warren Letzsch | 6.5 | 1,625.00 |
| 08/01/11 | DHS | L330 A112 | Drive to Norfolk | 5.2 | 1,300.00 |
| 08/02/11 | BB | L340 A104 | Review and analyze correspondence received from counsel for Exxon regarding supplementing expert discovery | 0.1 | 20.00 |
| 08/02/11 | BB | L440 A101 | Strategize regarding use of animation at trial | 0.3 | 60.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/02/11 | BB | L430 A103 | Make final edits and revisions to EMC's Opposition to Exxon's Motion for Leave to re-Depose EMC's Expert witnesses and prepare same for filing | 0.9 | 180.00 |
| 08/02/11 | BB | L440 A101 | Prepare trial strategy by reviewing existing court docket to verify all key trial issues have been identified | 1.3 | 260.00 |
| 08/02/11 | BB | L430 A101 | Strategize regarding the filing of three separate consolidated Motions in Limine, Motion in Limine to Exclude Certain Physical Evidence, Motion in Limine to Exclude Certain Reports and Documents and any Related Testimony, Motion in Limine to Exclude Inappropriate Trial References | 1.1 | 220.00 |
| 08/02/11 | BB | L340 A104 | Begin analysis of lengthy deposition transcript of the United States' Expert, David Tucholski | 1.0 | 200.00 |
| 08/02/11 | CAA | L210 A104 | Review Exxon's Motion for Leave to Take Additional Expert Depositions | 0.2 | 50.00 |
| 08/02/11 | CAA | L210 A103 | Revise/edit draft EMC Brief in Opposition | 0.9 | 225.00 |
| 08/02/11 | CHW | L350 A104 | Review subpoena to Chicago Police Department received from Exxon | 0.4 | 80.00 |
| 08/02/11 | CHW | L350 A104 | Review court order granting motion for leave to depose final Exxon expert | 0.1 | 20.00 |
| 08/02/11 | CHW | L250 A103 | Continue to review and revise trial bar motion | 0.9 | 180.00 |
| 08/02/11 | CHW | L250 A106 | Email to David Anderson regarding trial bar motion | 0.2 | 40.00 |
| 08/02/11 | LKC | L440 A111 | Draft issues in preparation for trial proof | 1.0 | 110.00 |
| 08/02/11 | LKC | L440 A111 | Prepare trial plan for exhibits and testimony | 1.2 | 132.00 |
| 08/02/11 | LKC | L440 A111 | Analysis of deposition transcripts for designations to be used at trial | 1.5 | 165.00 |
| 08/02/11 | DHS | L210 A104 | Review Trial Bar Motion and provide edits | 1.0 | 250.00 |
| 08/02/11 | DHS | L440 A101 | Begin preparing trial preparation strategy, including assignment of tasks and deadlines | 1.1 | 275.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/02/11 | DHS | L440 A104 | Identify triable issues | 0.5 | 125.00 |
| 08/02/11 | DHS | L440 A107 | Communicate with Mr. Ruff regarding jury trial issues | 0.3 | 75.00 |
| 08/02/11 | DHS | L210 A104 | Review and revise EMC's Opposition to Exxon Motion to Depose Experts | 0.4 | 100.00 |
| 08/02/11 | DHS | L350 A104 | Review Exxon Subpoena to Chicago Police Department | 0.3 | 75.00 |
| 08/02/11 | DHS | L330 A104 | Review depositions of Tug LISA E crew (Oliva, Rodgers, Egan) to begin developing trial facts | 6.1 | 1,525.00 |
| 08/03/11 | BB | L320 A104 | Review and analyze subpoena served on Chicago Police Department by Exxon and compare with EMC's subpoena served on same | 0.4 | 80.00 |
| 08/03/11 | BB | L340 A104 | Analyze documents received pursuant to EMC's subpoena to Chicago Police Department and verify production of same to Exxon and United States | 1.4 | 280.00 |
| 08/03/11 | BB | L440 A101 | Develop trial strategy and strategize for upcoming Rule 26(a)(3) disclosures | 1.5 | 300.00 |
| 08/03/11 | BB | L340 A104 | Complete analysis of lengthy expert deposition transcript of David Tucholski and strategize for potential Motion in Limine to exclude testimony of same | 3.2 | 640.00 |
| 08/03/11 | BB | L440 A108 | Correspondence with Dr. John Pless regarding the exhibits he intends to use at trial | 0.1 | 20.00 |
| 08/03/11 | BB | L440 A108 | Correspondence with Dr. Alan Kasner regarding the exhibits he intends to use at trial | 0.1 | 20.00 |
| 08/03/11 | BB | L440 A108 | Correspondence with Don Flessner regarding the exhibits he intends to use at trial | 0.1 | 20.00 |
| 08/03/11 | BB | L440 A108 | Correspondence with Don Hoffmann regarding the exhibits he intends to use at trial | 0.1 | 20.00 |
| 08/03/11 | BB | L440 A108 | Correspondence with Captain Marc Fazioli regarding the exhibits he intends to use at trial | 0.2 | 40.00 |
| 08/03/11 | BB | L440 A108 | Telephone conference with Donald Flessner regarding the exhibits he intends to use at trial | 0.2 | 40.00 |
| 08/03/11 | BB | L440 A104 | Begin process of analyzing all case documents (11,000+) to identify exhibits for use at trial | 4.7 | 940.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/03/11 | LKC | L440 A111 | Analysis of documents for use as exhibits at trial | 9.4 | 1,034.00 |
| 08/03/11 | CAA | L410 A101 | Prepare examination of trial witnesses, identify trial issues, marry facts to evidence, etc. | 0.9 | 225.00 |
| 08/03/11 | CAA | L210 A104 | Revise/edit draft Notice of Withdrawal of Jury Demand | 0.4 | 100.00 |
| 08/03/11 | CHW | L350 A104 | Continue to analyze issues regarding Exxon's most recent subpoena | 0.3 | 60.00 |
| 08/03/11 | CHW | L250 A103 | Revise and finalize motion requesting waiver of trial bar requirement | 1.4 | 280.00 |
| 08/03/11 | DHS | L440 A107 | Exchange e-mails with Mr. Ruff regarding jury trial issue | 0.3 | 75.00 |
| 08/03/11 | DHS | L440 A105 | Finalize pre-trial preparation strategy and communicate tasks to trial team members | 1.3 | 325.00 |
| 08/03/11 | DHS | L190 A106 | Telephone conference with client regarding case status and future plans | 1.1 | 275.00 |
| 08/03/11 | DHS | L310 A104 | Review sets of discovery documents to identify trial exhibits | 4.1 | 1,025.00 |
| 08/04/11 | BB | L440 A108 | Telephone conference with Dr. Alan Kasner regarding the exhibits he will need to use at trial | 0.2 | 40.00 |
| 08/04/11 | BB | L440 A108 | Correspondence with Dr. John Pless regarding the exhibits he will need to use at trial | 0.1 | 20.00 |
| 08/04/11 | BB | L440 A104 | Strategize regarding potential filing of Motion for Leave to depose Coast Guard investigator who assessed EMC's weld break theory and subsequent dismissed same | 0.8 | 160.00 |
| 08/04/11 | BB | L440 A104 | Continue review and analysis of all case documents (over 11,000 documents) to identify documents to use as Exhibit at trial | 9.9 | 1,980.00 |
| 08/04/11 | CAA | L410 A104 | Address strategic and tactical consequences of moving Court to take deposition of U.S. Coast Guard weld fracture witnesses | 1.4 | 350.00 |
| 08/04/11 | CAA | L410 A106 | Telephone conference with Dennis Egan regarding same, challenge of proving weld fracture case with existing experts | 0.6 | 150.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/04/11 | CAA | L410 A104 | Address proof issue in absence of U.S. Coast Guard witnesses on weld fracture issue | 0.5 | 125.00 |
| 08/04/11 | CAA | L190 A104 | Review LISA E ship's logs for potential use at trial | 0.4 | 100.00 |
| 08/04/11 | DHS | L440 A106 | Various communications with Ms. Price and Mr. Skelly regarding approval of budget for trial animation | 0.3 | 75.00 |
| 08/04/11 | DHS | L440 A108 | Exchange e-mails with Ms. Manela regarding animation issues | 0.4 | 100.00 |
| 08/04/11 | DHS | L420 A104 | Address expert invoice payment issues | 0.3 | 75.00 |
| 08/04/11 | DHS | L330 A104 | Review depositions and exhibits of Mr. Hann and Mr. Reggio and identify trial facts and trial exhibits | 6.2 | 1,550.00 |
| 08/05/11 | BB | L440 A104 | Continue review and analysis of all case documents (over 11,000 documents) to identify documents to use as Exhibit at trial | 11.5 | 2,300.00 |
| 08/05/11 | LKC | L440 A111 | Analysis of documents for use as exhibits at trial | 2.0 | 220.00 |
| 08/05/11 | LKC | L440 A111 | Evaluate witness testimony for use at trial | 1.3 | 143.00 |
| 08/05/11 | DHS | L330 A104 | Review depositions of Mr. Gorrell and CDR Firing and identify trial facts and trial exhibits | 8.3 | 2,075.00 |
| 08/05/11 | CAA | L440 A104 | Evaluate photographs in discovery for potential use at trial | 0.5 | 125.00 |
| 08/05/11 | CAA | L440 A104 | Identify facts supporting various issues/elements for trial | 0.6 | 150.00 |
| 08/06/11 | BB | L440 A104 | Continue review and analysis of all case documents (over 11,000 documents) to identify documents to use as Exhibit at trial | 9.2 | 1,840.00 |
| 08/06/11 | LKC | L440 A111 | Analysis of documents for use as exhibits at trial | 0.5 | 55.00 |
| 08/06/11 | LKC | L440 A111 | Evaluate witness testimony for use at trial | 1.0 | 110.00 |
| 08/06/11 | DHS | L330 A104 | Review depositions of Mr. Tucholski and Mr. Oliva and identify trial facts and trial exhibits | 7.2 | 1,800.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/07/11 | BB | L440 A104 | Continue review and analysis of all case documents (over 11,000 documents) to identify documents to use as Exhibit at trial | 3.0 | 600.00 |
| 08/07/11 | LKC | L440 A111 | Analysis of documents for use at trial | 3.0 | 330.00 |
| 08/07/11 | LKC | L430 A111 | Draft Rule 26(a)(3) Disclosures | 0.5 | 55.00 |
| 08/07/11 | LKC | L440 A111 | Review of Coast Guard transcripts for references to Exxon photos used | 1.0 | 110.00 |
| 08/07/11 | CAA | L440 A104 | Identify facts supporting key issues in case for use in crafting final Pretrial Order and for use at trial | 3.8 | 950.00 |
| 08/08/11 | BB | L440 A108 | Correspondence with Dr. Alan Kasner regarding the exhibits he intends to use at trial | 0.2 | 40.00 |
| 08/08/11 | BB | L440 A108 | Telephone conference with Bobby Jo Griffen, witness to the explosion of the EMC-423, to determine if he would make a good trial witness | 0.3 | 60.00 |
| 08/08/11 | BB | L440 A108 | Telephone conference with Donald Flessner regarding the trial exhibits he intends to use at trial | 0.2 | 40.00 |
| 08/08/11 | BB | L440 A108 | Correspondence with Donald Flessner regarding the trial exhibits he intends to use | 0.1 | 20.00 |
| 08/08/11 | BB | L440 A104 | Complete review and analysis of all case documents (over 11,000 documents) to identify documents to use as Exhibit at trial | 10.7 | 2,140.00 |
| 08/08/11 | LKC | L440 A111 | Analysis of documents for use as exhibits at trial | 7.2 | 792.00 |
| 08/08/11 | LKC | L430 A111 | Draft Rule 26(a)(3) Disclosures | 0.2 | 22.00 |
| 08/08/11 | LKC | L210 A111 | Prepare exhibits for brief in opposition to Exxon's motion to depose Egan Marine experts out of time | 0.3 | 33.00 |
| 08/08/11 | DHS | L410 A104 | Continue to prepare for trial by identifying key facts in depositions of E. Christiansen, G. Christiansen and Andrew Chanda | 8.1 | 2,025.00 |
| 08/09/11 | BB | L440 A104 | Review and analyze trial documents (11,000+) to identify exhibits that will be used by EMC's experts at trial | 5.2 | 1,040.00 |
| 08/09/11 | BB | L440 | Correspondence with Donald Flessner regarding | 0.1 | 20.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A108 | the exhibits he intends to use at trial | | |
| 08/09/11 | BB | L440 A108 | Correspondence with Dr. Alan Kasner regarding the exhibits he intends to use at trial | 0.1 | 20.00 |
| 08/09/11 | BB | L440 A108 | Correspondence with Captain Marc Fazioli regarding the exhibits he intends to use at trial | 0.1 | 20.00 |
| 08/09/11 | BB | L240 A104 | Review and analyze the court's opinion granting Exxon's Motion for Summary Judgment, denying EMC's Motion to Dismiss, and granting in part and denying in Part EMC's Motion to Strike Experts | 3.9 | 780.00 |
| 08/09/11 | BB | L240 A108 | Correspondence with Donald Flessner regarding the court's grant of Exxon's Motion for Summary Judgment | 0.1 | 20.00 |
| 08/09/11 | BB | L240 A108 | Correspondence with Alan Kasner regarding the court's grant of Exxon's Motion for Summary Judgment | 0.1 | 20.00 |
| 08/09/11 | BB | L240 A108 | Correspondence with Dr. John Pless regarding the court's grant of Exxon's Motion for Summary Judgment | 0.1 | 20.00 |
| 08/09/11 | BB | L240 A108 | Correspondence with Captain Marc Fazioli regarding the court's grant of Exxon's Motion for Summary Judgment | 0.1 | 20.00 |
| 08/09/11 | BB | L440 A108 | Telephone conference with Stacey Manela at Art of Facts regarding stop work order on EMC's trial animation of the Exxon Joliet Facility in light of court's grant of Exxon's Motion for Summary Judgment | 0.2 | 40.00 |
| 08/09/11 | LKC | L440 A111 | Analysis of documents for use as exhibits at trial | 4.3 | 473.00 |
| 08/09/11 | LKC | L430 A111 | Draft Rule 26(a)(3) Disclosures | 2.3 | 253.00 |
| 08/09/11 | LKC | L440 A111 | Analysis of Court's opinion regarding motion to dismiss, motion to strike experts and Exxon's motion for summary judgment in relationship to trial strategy | 3.8 | 418.00 |
| 08/09/11 | CHW | L250 A104 | Review opinion from court ruling on motion to dismiss, motion to strike experts, and summary judgment motion | 0.5 | 100.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/09/11 | CAA | L440 A104 | Identify documents for inclusion on exhibit list | 0.8 | 200.00 |
| 08/09/11 | CAA | L440 A104 | Review opinion and Order of Court on pending motions | 0.7 | 175.00 |
| 08/09/11 | CAA | L440 A104 | Address effect of rulings on upcoming trial, tactics, strategy, etc. and determine potential appellate issues arising from Court's Order | 3.1 | 775.00 |
| 08/09/11 | DHS | L190 A104 | Consider e-mail from Mr. Kelly regarding August 16, 2011 presentment docket | 0.2 | 50.00 |
| 08/09/11 | DHS | L310 A104 | Review for consistency EMC discovery responses in the state case | 0.5 | 125.00 |
| 08/09/11 | DHS | L190 A104 | Review trial Witness List and make revisions | 0.4 | 100.00 |
| 08/09/11 | DHS | L190 A101 | Continue to prepare for trial by revising trial plan | 0.8 | 200.00 |
| 08/09/11 | DHS | L210 A104 | Review Order of Court granting Exxon's Summary Judgment Motion and consider impact on case | 2.1 | 525.00 |
| 08/09/11 | DHS | L190 A106 | Telephone conference with Ms. Price regarding conference call | 0.2 | 50.00 |
| 08/09/11 | DHS | L210 A106 | Telephone conference with client regarding impact of Court's Order | 1.2 | 300.00 |
| 08/09/11 | DHS | L190 A104 | Consider outline of revised case | 2.2 | 550.00 |
| 08/09/11 | DHS | L310 A104 | Review latest list of potential trial exhibits | 1.3 | 325.00 |
| 08/10/11 | BB | L440 A103 | Edit and review EMC's exhibit list in light of court's grant of Exxon's Motion for Summary Judgment | 1.6 | 320.00 |
| 08/10/11 | BB | L240 A101 | Strategize regarding whether or not to file a Motion for Reconsideration of Exxon's Motion for Summary Judgment | 1.8 | 360.00 |
| 08/10/11 | BB | L510 A101 | Strategize filing an interlocutory appeal of Exxon's Motion for Summary Judgment to the Seventh Circuit Court of Appeals | 2.4 | 480.00 |
| 08/10/11 | BB | L510 A101 | Strategize regarding filing a motion to stay the pending trial while Seventh Circuit decides interlocutory appeal | 1.1 | 220.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 10

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/10/11 | BB | L440 A104 | Begin to review and analyze 2000+ additional documents just located in United States production to identify trial exhibits | 1.5 | 300.00 |
| 08/10/11 | CAA | L440 A104 | Weigh/evaluate strategic impacts of seeking continuance of trial pending appeal of summary judgment ruling versus trying case before appeal | 1.6 | 400.00 |
| 08/10/11 | CAA | L440 A106 | Telephone conference with Dennis Egan regarding same, litigation strategy going forward | 1.4 | 350.00 |
| 08/10/11 | CAA | L440 A104 | Review status/advice letter to Julia Price regarding Court's recent rulings | 0.3 | 75.00 |
| 08/10/11 | CHW | L120 A104 | Review correspondence from client regarding court's factual findings in summary judgment ruling | 0.2 | 40.00 |
| 08/10/11 | LKC | L430 A111 | Draft Rule 26(a)(3) Disclosures | 8.0 | 880.00 |
| 08/10/11 | DHS | L190 A106 | Draft status letter to Julia Price | 2.1 | 525.00 |
| 08/10/11 | DHS | L210 A104 | Continue to weigh options for Motion for Continuance or Appeal of Exxon decision | 1.3 | 325.00 |
| 08/10/11 | DHS | L210 A106 | Telephone conference with client regarding decision to file Motion for Reconsideration | 0.9 | 225.00 |
| 08/10/11 | DHS | L190 A104 | Continue to revise Witness List and Exhibit List to remove Exxon issues | 2.4 | 600.00 |
| 08/11/11 | BB | L440 A104 | Complete review and analysis of 2000+ additional discovery documents just located to identify exhibits for trial | 4.2 | 840.00 |
| 08/11/11 | BB | L440 A101 | Strategize regarding how to best proceed with litigation in light of court's grant of Exxon's Motion for Summary Judgment | 1.5 | 300.00 |
| 08/11/11 | BB | L440 A104 | Review and analyze GAIC and Service Welding's National Pollution Fund Center claim documentation to identify exhibits to use to prove damages at trial | 2.3 | 460.00 |
| 08/11/11 | BB | L430 A103 | Continue to prepare EMC's Rule 26(a)(3) disclosures | 3.1 | 620.00 |
| 08/11/11 | BB | L440 A108 | Review and analyze correspondence from counsel for the United States regarding extension of | 0.1 | 20.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 11

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11**

| Date | Init | Task / Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | 26(a)(3) deadline | | |
| 08/11/11 | CAA | L440 A108 | Telephone conference with Julia Price and Frank Skelly regarding procedural posture of case, strategy, options, costs/benefits of each, litigation plan generally | 1.5 | 375.00 |
| 08/11/11 | CAA | L440 A104 | Review Dennis Egan's rebuttal points for court's opinion on motions | 0.3 | 75.00 |
| 08/11/11 | CAA | L440 A103 | Revise/edit draft witness and exhibit lists | 0.6 | 150.00 |
| 08/11/11 | LKC | L440 A111 | Analysis of documents to be used as exhibits at trial | 10.2 | 1,122.00 |
| 08/11/11 | LKC | L430 A111 | Draft Rule 26(a)(3) Disclosures | 1.6 | 176.00 |
| 08/11/11 | CHW | L120 A104 | Analyze pre-trial strategy regarding witness and exhibit designations in light of summary judgment ruling | 0.2 | 40.00 |
| 08/11/11 | DHS | L190 A101 | Prepare for conference call with Great American representatives regarding case status | 1.1 | 275.00 |
| 08/11/11 | DHS | L190 A106 | Attend conference call with Julia Price and Frank Skelly to discuss case | 1.0 | 250.00 |
| 08/11/11 | DHS | L190 A106 | Assemble damages information provided by Government and forward to Ms. Price | 0.3 | 75.00 |
| 08/11/11 | DHS | L190 A106 | Telephone conference with client regarding case issues | 1.3 | 325.00 |
| 08/11/11 | DHS | L190 A107 | Exchange e-mails with Mr. Kelly regarding revised schedule for witness list exchange | 0.4 | 100.00 |
| 08/11/11 | DHS | L210 A103 | Begin drafting Motion for Reconsideration | 3.1 | 775.00 |
| 08/12/11 | BB | L440 A101 | Strategize regarding modification of pre-trial disclosure deadlines, correspondence with counsel for the United States regarding same | 0.6 | 120.00 |
| 08/12/11 | BB | L430 A104 | Analyze United States' Second Motion in Limine to exclude evidence and testimony at trial | 1.2 | 240.00 |
| 08/12/11 | BB | L430 A101 | Strategize regarding response to United States' Second Motion in Limine to exclude evidence and testimony at trial | 0.4 | 80.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 12

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/12/11 | BB | L440 A104 | Analyze Coast Guard hearing testimony of Andrew Chanda to determine if he has explained the notations on his Tankerman report from the night of the explosion | 0.6 | 120.00 |
| 08/12/11 | BB | L440 A108 | Communicate with Art of Facts regarding barge explosion animation | 0.2 | 40.00 |
| 08/12/11 | LKC | L430 A111 | Strategize regarding revision of pretrial disclosure deadlines | 0.5 | 55.00 |
| 08/12/11 | LKC | L430 A111 | Draft Rule 26(a)(3) Disclosures | 0.4 | 44.00 |
| 08/12/11 | LKC | L440 A111 | Analysis of documents to be used as exhibits at trial | 4.3 | 473.00 |
| 08/12/11 | CAA | L190 A103 | Revise/edit witness list for trial | 0.5 | 125.00 |
| 08/12/11 | CHW | L250 A107 | Several emails from Robert Kelly regarding pre-trial deadlines | 0.2 | 40.00 |
| 08/12/11 | CHW | L250 A103 | Draft revised notice regarding trial bar motion | 0.2 | 40.00 |
| 08/12/11 | DHS | L440 A107 | Exchange e-mails with Mr. Kelly regarding stipulations, witness and exhibits | 0.5 | 125.00 |
| 08/12/11 | DHS | L210 A104 | Review Government's Second Motion in Limine | 0.4 | 100.00 |
| 08/12/11 | DHS | L210 A104 | Continue to review and edit Rule 26(a)(3) Disclosures | 1.3 | 325.00 |
| 08/12/11 | DHS | L210 A103 | Continue to draft Motion for Reconsideration | 4.1 | 1,025.00 |
| 08/14/11 | LKC | L440 A111 | Prepare exhibits for trial | 1.5 | 165.00 |
| 08/14/11 | LKC | L440 A111 | Analysis of documents for use as exhibits at trial | 1.5 | 165.00 |
| 08/14/11 | CAA | L210 A104 | Review Government's Second Motion in Limine and Memorandum of Law in Its Support | 0.8 | 200.00 |
| 08/14/11 | DHS | L410 A104 | Continue to prepare for trial by roughing out witness testimonies | 6.3 | 1,575.00 |
| 08/15/11 | BB | L440 | Strategize regarding revision to Rule 26(a)(3) | 0.6 | 120.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 13

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A103 | disclosures | | |
| 08/15/11 | BB | L430 A103 | Edit and revise Consolidated Motion in Limine draft in light of Exxon's dismissal from the case | 1.8 | 360.00 |
| 08/15/11 | BB | L430 A104 | Review discovery materials and analyze potential Motion in Limine to exclude all materials disclosed by Government after the close of fact discovery | 2.1 | 420.00 |
| 08/15/11 | BB | L430 A104 | Analyze Federal Rules of Evidence and case materials to determine if Dennis M. Egan and Bill Rodger's statements to investigators the night of the explosion constitute party admissions which constitute non-hearsay under the Federal Rules | 3.6 | 720.00 |
| 08/15/11 | BB | L430 A101 | Develop arguments for Motion in Limine to exclude ATF Report of Investigation at trial | 1.8 | 360.00 |
| 08/15/11 | BB | L240 A104 | Analyze condensed factual summary Dennis H. Egan for use in potential Motion for Reconsideration of Exxon's Motion for Summary Judgment | 0.3 | 60.00 |
| 08/15/11 | CAA | L210 A104 | Evaluate Government stipulation requests, response to latest Government Motion in Limine | 0.6 | 150.00 |
| 08/15/11 | CAA | L210 A104 | Review draft text of Motion for Reconsideration forwarded by Dennis Egan | 0.4 | 100.00 |
| 08/15/11 | CHW | L120 A106 | Review correspondence from Dennis Egan regarding factual issues for trial | 0.2 | 40.00 |
| 08/15/11 | CHW | L120 A108 | Telephone call from court regarding scheduling of pending motion hearings | 0.1 | 20.00 |
| 08/15/11 | LKC | L440 A111 | Analysis of documents for use as exhibits at trial | 6.8 | 748.00 |
| 08/15/11 | LKC | L430 A111 | Strategize regarding pretrial disclosures, stipulations and motions | 0.7 | 77.00 |
| 08/15/11 | DHS | L210 A104 | Review Government's Second Motion in Limine and consider response | 0.4 | 100.00 |
| 08/15/11 | DHS | L210 A106 | Telephone conference with Dennis Egan regarding trial strategy and Motion for Reconsideration | 0.8 | 200.00 |
| 08/15/11 | DHS | L210 A104 | Consider additional issues for Motion in Limine | 0.5 | 125.00 |
| 08/15/11 | DHS | L440 | Review and revise Witness List and Exhibit List | 0.7 | 175.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 14

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A104 | | | |
| 08/15/11 | DHS | L440 A104 | Continue to review documents to identify potential trial exhibits and triable facts | 2.9 | 725.00 |
| 08/16/11 | BB | L430 A103 | Draft section of Consolidated Motion in Limine to exclude Investigation Report of Bureau of Alcohol, Tobacco, and Firearms | 2.9 | 580.00 |
| 08/16/11 | BB | L430 A103 | Analyze deposition transcript of John Gamboa to locate passages for support of Motion in Limine to exclude ATF report | 0.8 | 160.00 |
| 08/16/11 | BB | L430 A103 | Analyze deposition transcript of Peter Lemanna to locate passages for support of Motion in Limine to exclude Chicago Fire Department report | 1.1 | 220.00 |
| 08/16/11 | BB | L430 A108 | Correspondence with EMC in house counsel regarding the Operations and Safety Manual in effect at time of explosion | 0.1 | 20.00 |
| 08/16/11 | BB | L430 A103 | Edit and revise EMC's Rule 26(a)(3) disclosures | 2.1 | 420.00 |
| 08/16/11 | CAA | L190 A104 | Review documents on exhibit list and revise/edit list | 2.6 | 650.00 |
| 08/16/11 | CAA | L410 A104 | Address evidentiary objections/concerns regarding use of crewmembers' statements at trial | 0.8 | 200.00 |
| 08/16/11 | LKC | L440 A111 | Analysis of documents to be used as exhibits at trial | 6.4 | 704.00 |
| 08/16/11 | LKC | L430 A111 | Analysis of documents to be used as exhibits at trial | 0.8 | 88.00 |
| 08/16/11 | CHW | L120 A106 | Telephone call from David Anderson regarding recent developments | 0.2 | 40.00 |
| 08/16/11 | DHS | L440 A104 | Continue to review and revise Trial Exhibit List | 1.3 | 325.00 |
| 08/16/11 | DHS | L210 A107 | Telephone conference with Mr. Anderson regarding Motion for Reconsideration | 0.5 | 125.00 |
| 08/16/11 | DHS | L440 A104 | Assemble trial facts for U.S. Coast Guard witnesses | 4.1 | 1,025.00 |
| 08/17/11 | BB | L430 A103 | Continue drafting EMC's Consolidated Motion in Limine | 1.1 | 220.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 15

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/17/11 | BB | L440 A104 | Analyze proposed stipulations received from the counsel for the United States | 0.4 | 80.00 |
| 08/17/11 | BB | L440 A101 | Stategize regarding EMC's proposed stipulations for the United States | 0.6 | 120.00 |
| 08/17/11 | BB | L430 A103 | Edit and revise EMC's Rule 26(a)(3) disclosures and make final preparation for presentation of same | 4.7 | 940.00 |
| 08/17/11 | BB | L430 A104 | Review and analyze United States' Rule 26(a)(3) Witness List | 0.3 | 60.00 |
| 08/17/11 | BB | L430 A104 | Review and analyze United States' Rule 26(a)(3) Exhibit List | 0.3 | 60.00 |
| 08/17/11 | BB | L440 A108 | Telephone conference and correspondence with Dustin Kraft at Art of Facts regarding barge explosion animation | 0.2 | 40.00 |
| 08/17/11 | BB | L440 A104 | Analyze deposition transcript of Gerald Griner and designate testimony to be introduced at trial by deposition | 1.8 | 360.00 |
| 08/17/11 | BB | L440 A104 | Begin analyzing Coast Guard testimony of Dennis M. Egan to identify testimony to be presented at trial by deposition | 0.6 | 120.00 |
| 08/17/11 | LKC | L440 A111 | Analysis of documents for use as exhibits at trial | 3.8 | 418.00 |
| 08/17/11 | LKC | L430 A111 | Prepare exhibit list | 3.0 | 330.00 |
| 08/17/11 | LKC | L430 A111 | Prepare Rule 26(a)(3) Disclosures | 0.7 | 77.00 |
| 08/17/11 | LKC | L440 A111 | Analysis of the Government's Witness and Exhibit List | 0.8 | 88.00 |
| 08/17/11 | CAA | L440 A103 | Revise/edit draft Exhibit List | 3.5 | 875.00 |
| 08/17/11 | CAA | L440 A106 | Telephone conference with Dennis Egan regarding trial stipulations, evidence and witnesses for trial, trial strategy generally | 1.2 | 300.00 |
| 08/17/11 | CAA | L440 A104 | Evaluate stipulations proposed by Government | 0.5 | 125.00 |
| 08/17/11 | CAA | L440 | Exchange e-mails with Rob Kelly regarding | 0.3 | 75.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 16

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A107 | Government's stipulation language | | |
| 08/17/11 | CAA | L440 A104 | Review Government's Witness and Exhibit lists | 0.4 | 100.00 |
| 08/17/11 | CAA | L440 A104 | Review proposed stipulations forwarded by Dennis Egan | 0.4 | 100.00 |
| 08/17/11 | CHW | L250 A106 | Review correspondence from client regarding summary judgment ruling | 0.2 | 40.00 |
| 08/17/11 | CHW | L250 A104 | Review Government's witness and exhibit designations | 0.4 | 80.00 |
| 08/17/11 | DHS | L440 A104 | Final review and revisions to Trial Witness List and Trial Exhibit List | 4.5 | 1,125.00 |
| 08/17/11 | DHS | L440 A104 | Consider EMC trial stipulations and Government trial stipulations | 2.1 | 525.00 |
| 08/17/11 | DHS | L210 A104 | Develop and refine Motions in Limine | 2.5 | 625.00 |
| 08/18/11 | BB | L110 A103 | Draft letter for Richard Blake's use in dismissing his Warrant in Debt in Small Claims Court; correspondence with Mr. Blake regarding same | 0.3 | 60.00 |
| 08/18/11 | BB | L440 A104 | Complete analysis of Dennis M. Egan's initial Coast Guard testimony for designation of testimony to be admitted by deposition at trial | 2.6 | 520.00 |
| 08/18/11 | BB | L240 A103 | Draft, edit and revise EMC's Motion for Reconsideration of the grant of Exxon's Motion for Summary Judgment | 7.1 | 1,420.00 |
| 08/18/11 | CAA | L440 A103 | Draft EMC stipulations for trial | 1.1 | 275.00 |
| 08/18/11 | CAA | L210 A103 | Revise/edit draft Motion for Reconsideration | 0.5 | 125.00 |
| 08/18/11 | LKC | L430 A111 | Prepare designations of deposition testimony | 3.8 | 418.00 |
| 08/18/11 | CHW | L250 A104 | Analyze issues regarding trial strategy and pre-trial motions | 0.5 | 100.00 |
| 08/18/11 | DHS | L210 A103 | Draft and revise Motion for Reconsideration of Order Dismissing Exxon on Summary Judgment | 3.8 | 950.00 |
| 08/18/11 | DHS | L440 | Telephone conference with Mr. Egan regarding | 0.8 | 200.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 17

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A106 | Witness and Exhibit List | | |
| 08/18/11 | DHS | L330 A104 | Consider deposition designations for Dennis Michael Egan and Gerald Griner | 2.3 | 575.00 |
| 08/18/11 | DHS | L440 A104 | Consider strategy for defending various Government strict liability claims | 0.8 | 200.00 |
| 08/19/11 | BB | L240 A103 | Edit and revise EMC's Motion for Reconsideration of the Grant of Exxon's Motion for Summary Judgment | 1.1 | 220.00 |
| 08/19/11 | BB | L440 A104 | Analyze Dennis Michael Egan's second Coast Guard hearing testimony to identify testimony that will be introduced by deposition at trial | 2.6 | 520.00 |
| 08/19/11 | BB | L440 A104 | Review and analyze Deposition Designations received from counsel for the United States | 1.1 | 220.00 |
| 08/19/11 | BB | L440 A108 | Correspondence with EMC's Coast Guard hearing counsel to obtain clean up damages documents | 0.2 | 40.00 |
| 08/19/11 | CAA | L210 A104 | Revise/edit draft Brief in Support of Motion for Reconsideration on Summary Judgment | 1.4 | 350.00 |
| 08/19/11 | LKC | L430 A111 | Prepare designations of deposition testimony | 4.2 | 462.00 |
| 08/19/11 | LKC | L210 A111 | Draft Egan Marine's Motion for Reconsideration | 1.8 | 198.00 |
| 08/19/11 | LKC | L440 A111 | Analysis of US Exhibits in preparation for pretrial order | 1.0 | 110.00 |
| 08/19/11 | CHW | L250 A103 | Review and revise brief in support of motion for reconsideration of summary judgment ruling | 1.7 | 340.00 |
| 08/19/11 | CHW | L250 A104 | Review government's deposition designations | 0.3 | 60.00 |
| 08/19/11 | DHS | L210 A106 | Telephone conference with Dennis Egan regarding stipulations and Motion to Reconsider | 0.7 | 175.00 |
| 08/19/11 | DHS | L330 A104 | Make final revisions to deposition designations for Dennis Michael Egan | 1.1 | 275.00 |
| 08/19/11 | DHS | L330 A104 | Make final revisions to Motion for Reconsideration and approve for filing | 1.3 | 325.00 |
| 08/19/11 | DHS | L330 A104 | Review designations from Government witnesses | 2.1 | 525.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 18

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/19/11 | DHS | L440 A104 | Continue to outline trial facts for Exxon witnesses | 3.9 | 975.00 |
| 08/19/11 | VLR | L140 1002 | File Motion to Reconsider with Northern District of Illinois | 0.5 | 55.00 |
| 08/20/11 | DHS | L210 A103 | Draft EMC portions of final Pre-Trial Order | 3.8 | 950.00 |
| 08/22/11 | BB | L440 A104 | Analyze EMC's proposed stipulations and edit and revise same | 2.8 | 560.00 |
| 08/22/11 | BB | L430 A103 | Complete drafting of EMC's Consolidated Motion in Limine to Exclude Certain Evidence at Trial | 6.4 | 1,280.00 |
| 08/22/11 | CHW | L250 A103 | Review and revise draft trial stipulations | 0.2 | 40.00 |
| 08/22/11 | LKC | L430 A111 | Obtain factual information for proposed stipulations | 0.8 | 88.00 |
| 08/22/11 | LKC | L430 A111 | Analysis of documents listed as exhibits for trial in preparation for pretrial order | 3.4 | 374.00 |
| 08/22/11 | CAA | L210 A103 | Draft EMC Stipulations for trial | 3.9 | 975.00 |
| 08/22/11 | CAA | L210 A103 | Revise/edit draft Motion in Limine regarding Peter Wakefield | 1.6 | 400.00 |
| 08/22/11 | DHS | L440 A104 | Review U.S. Coast Guard regulations and industry standards to determine items for "Conclusions of Law" | 6.5 | 1,625.00 |
| 08/22/11 | DHS | L440 A106 | Telephone conference with client regarding stipulations and law | 1.1 | 275.00 |
| 08/22/11 | DHS | L210 A104 | Review issues associated with Consolidated Motion in Limine | 0.5 | 125.00 |
| 08/23/11 | BB | L430 A103 | Make final edits and revisions to EMC's Motion in Limine to exclude testimony of Peter Wakefield from testifying at trial | 1.1 | 220.00 |
| 08/23/11 | BB | L430 A103 | Complete drafting of EMC's Consolidated Motion in Limine | 1.2 | 240.00 |
| 08/23/11 | BB | L430 A103 | Edit and revise EMC's lengthy Consolidated Motion in Limine (30+ pages) incorporating appropriate record references for same | 6.4 | 1,280.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 19

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/23/11 | BB | L440 A108 | Correspondence with Captain Marc Fazioli regarding trial testimony | 0.3 | 60.00 |
| 08/23/11 | BB | L440 A108 | Correspondence with Dr. John Pless regarding trial testimony | 0.1 | 20.00 |
| 08/23/11 | BB | L440 A108 | Correspondence with Donald Hoffmann regarding trial testimony | 0.1 | 20.00 |
| 08/23/11 | BB | L430 A103 | Combine pending Daubert Motions into a Consolidated Motion in Limine to Exclude Testimony and begin drafting remainder of same | 1.8 | 360.00 |
| 08/23/11 | LKC | L440 A111 | Analysis of damages documents in preparation for use as trial exhibits and evidence | 2.0 | 220.00 |
| 08/23/11 | LKC | L430 A111 | Prepare Egan Marine's Motion to exclude Testimony of Peter Wakefield, Rik van Hemmen, David Tucholski, and David Hall | 3.3 | 363.00 |
| 08/23/11 | LKC | L430 A111 | Draft email to Rob Kelly regarding insufficiency of exhibit identification | 0.5 | 55.00 |
| 08/23/11 | LKC | L430 A111 | Analysis of US list of exhibits in preparation for objections and drafting of pretrial order | 1.6 | 176.00 |
| 08/23/11 | LKC | L430 A111 | Obtain cites to deposition testimony for Egan Marine's Motion to Exclude Certain Evidence | 0.8 | 88.00 |
| 08/23/11 | CAA | L210 A103 | Revise/edit draft EMC Stipulations for trial | 0.9 | 225.00 |
| 08/23/11 | CAA | L190 A104 | Address strategic and tactical impacts of revised version of certain key facts in case | 1.7 | 425.00 |
| 08/23/11 | CHW | L120 A106 | Review correspondence from client regarding Exxon refinery | 0.2 | 40.00 |
| 08/23/11 | CHW | L120 A104 | Analyze strategy regarding motions in limine and Daubert motions | 0.2 | 40.00 |
| 08/23/11 | CHW | L120 A104 | Analyze issues regarding trial preparation and pre-trial strategy | 0.2 | 40.00 |
| 08/23/11 | DHS | L440 A104 | Review and revise Stipulations of Fact prior to production to Government | 1.2 | 300.00 |
| 08/23/11 | DHS | L190 A106 | Address animation issues with Ms. Price | 0.3 | 75.00 |
| 08/23/11 | DHS | L440 | Draft e-mail to Mr. Kelly regarding Exhibit List | 0.3 | 75.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 20

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A107 | clarification | | |
| 08/23/11 | DHS | L440 A104 | Review Government deposition stipulations and consider counterdesignations for Bill Rodgers | 0.9 | 225.00 |
| 08/23/11 | DHS | L210 A101 | Prepare for hearing on Motion for Reconsideration | 1.1 | 275.00 |
| 08/24/11 | BB | L430 A103 | Edit and revise EMC's lengthy (30+ pages) Consolidated Motion in Limine | 2.9 | 580.00 |
| 08/24/11 | BB | L430 A103 | Continue drafting EMC's Consolidated Daubert Motion | 2.5 | 500.00 |
| 08/24/11 | BB | L430 A101 | Review and analyze David Tucholski's deposition testimony and expert report to prepare to draft section of Consolidated Daubert Motion | 1.7 | 340.00 |
| 08/24/11 | BB | L430 A103 | Edit and revise EMC's Proposed Stipulations | 0.6 | 120.00 |
| 08/24/11 | BB | L430 A108 | Correspondence with counsel for the United States regarding EMC's Proposed Stipulations | 0.1 | 20.00 |
| 08/24/11 | BB | L240 A104 | Analyze Exxon's Opposition to EMC's Motion for Reconsideration of the Grant of Exxon's Motion for Summary Judgment and strategize regarding response to same | 1.4 | 280.00 |
| 08/24/11 | LKC | L430 A111 | Prepare brief in support of motion to exclude certain testimony | 6.2 | 682.00 |
| 08/24/11 | LKC | L430 A111 | .2 | 0.2 | 22.00 |
| 08/24/11 | LKC | L210 A111 | Prepare for hearing on motion for reconsideration and trial bar motion | 1.3 | 143.00 |
| 08/24/11 | CHW | L250 A104 | Review Exxon's response to motion to reconsider grant of summary judgment | 0.2 | 40.00 |
| 08/24/11 | DHS | L450 A112 | Travel to Norfolk to Chicago for pre-trial conference and hearing on Motion for Reconsideration | 6.0 | 1,500.00 |
| 08/24/11 | DHS | L210 A104 | Review Exxon's Brief in Opposition to Motion for Reconsideration | 0.8 | 200.00 |
| 08/24/11 | DHS | L440 A101 | Prepare for pre-trial status hearing | 0.9 | 225.00 |
| 08/24/11 | DHS | L210 | Review draft  Final Pre-Trial Order | 1.1 | 275.00 |

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A104 | | | |
| 08/25/11 | BB | L430 A103 | Complete drafting, editing and revision to Tucholski section of EMC's Consolidated Daubert Motion | 1.6 | 320.00 |
| 08/25/11 | BB | L430 A104 | Review and analyze deposition transcript of Captain Brian Hall in preparation for drafting section of Consolidated Daubert Motion to exclude his testimony at trial | 2.8 | 560.00 |
| 08/25/11 | BB | L430 A104 | Review and analyze expert report of Captain Brian Hall in preparation for drafting section of Consolidated Daubert Motion to exclude his testimony at trial | 0.3 | 60.00 |
| 08/25/11 | BB | L430 A101 | Formulate objections to witnesses and exhibits identified in United States Rule 26(a)(3) disclosures in preparation for drafting final pretrial order | 2.5 | 500.00 |
| 08/25/11 | BB | L240 A103 | Draft EMC's Reply in Support of its Motion for Reconsideration of the Grant of Exxon's Motion for Summary Judgment | 6.3 | 1,260.00 |
| 08/25/11 | LKC | L440 A111 | Draft trial subpoenas for William Arrington, Andrew Chanda, Daniel Gorrell, Joseph Oliva, Bill Rodgers, Jeffrey Bromberek, Bobby Jo Griffin | 1.3 | 143.00 |
| 08/25/11 | LKC | L440 A111 | Obtain mileage and witness fee calculations for William Arrington, Andrew Chanda, Daniel Gorrell, Joseph Oliva, Bill Rodgers, Jeffrey Bromberek, Bobby Jo Griffin | 0.5 | 55.00 |
| 08/25/11 | LKC | L430 A111 | Analysis of Government Witnesses and Exhibits for objectionable material | 1.1 | 121.00 |
| 08/25/11 | LKC | L430 A111 | Draft Objections to the Government's Witnesses and Exhibits | 1.8 | 198.00 |
| 08/25/11 | LKC | L430 A111 | Draft briefs in support of Motion in Limine to Exclude Evidence and Motion in Limine to Exclude Testimony | 2.2 | 242.00 |
| 08/25/11 | CHW | L250 A109 | Appear in district court for status conference and hearing on multiple pending motions | 1.0 | 200.00 |
| 08/25/11 | CHW | L120 A106 | Meet with Dennis Egan and David Anderson to discuss trial preparation and strategy | 0.8 | 160.00 |
| 08/25/11 | CAA | L210 A103 | Draft Objections to Government's witnesses and exhibits for trial | 1.9 | 475.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 22

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/25/11 | CAA | L210 A103 | Revise/edit draft Motion in Limine | 0.6 | 150.00 |
| 08/25/11 | CAA | L210 A103 | Revise/edit draft Reply Brief on Motion for Reconsideration | 0.5 | 125.00 |
| 08/25/11 | DHS | L210 A101 | Prepare for pre-trial status conference and presentment on Motion for Reconsideration | 1.1 | 275.00 |
| 08/25/11 | DHS | L450 A109 | Attend presentment of pending motions | 1.0 | 250.00 |
| 08/25/11 | DHS | L440 A106 | Meet with client to discuss several pre-trial issues | 2.2 | 550.00 |
| 08/25/11 | DHS | L450 A112 | Travel from Chicago to Norfolk | 4.5 | 1,125.00 |
| 08/26/11 | BB | L240 A103 | Edit and revise EMC's Reply in Support of its Motion for Reconsideration and prepare for filing of same | 2.4 | 480.00 |
| 08/26/11 | BB | L430 A103 | Begin drafting section of EMC's Consolidated Daubert Motion for Captain Brian Hall | 2.6 | 520.00 |
| 08/26/11 | BB | L430 A101 | Strategize regarding compliance with court's scheduling order in light of ordered evacuation for Hurricane Irene | 0.5 | 100.00 |
| 08/26/11 | LKC | L430 A111 | Draft Objections to US 26(a)(3) Disclosures | 0.4 | 44.00 |
| 08/26/11 | LKC | L430 A111 | Prepare Reply Brief in Support of Egan Marine's Motion for Reconsideration | 0.5 | 55.00 |
| 08/26/11 | LKC | L430 A111 | Draft Egan Marine's Motions in Limine to Exclude Evidence and Testimony | 2.7 | 297.00 |
| 08/26/11 | CAA | L210 A104 | Review Exxon's Brief in Opposition to EMC's Motion for Reconsideration on Summary Judgment | 0.5 | 125.00 |
| 08/26/11 | CAA | L210 A103 | Revise/edit draft Reply Brief on Motion for Reconsideration | 1.7 | 425.00 |
| 08/26/11 | CHW | L430 A103 | Review and revise reply brief in support of motion for reconsideration of grant of summary judgment to Exxon | 0.9 | 180.00 |
| 08/26/11 | CHW | L430 A107 | Emails from Robert Kelly regarding trial exhibits | 0.2 | 40.00 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 23

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 08/26/11 | DHS | L210 A104 | Review and edit EMC's Reply Brief on Motion for Reconsideration | 1.2 | 300.00 |
| 08/26/11 | DHS | L210 A104 | Review and revise EMC's objections to Government's Witness List and Exhibit List | 0.8 | 200.00 |
| 08/26/11 | DHS | L210 A104 | Review draft version of Consolidated Motions in Limine | 0.5 | 125.00 |
| 08/26/11 | DHS | L210 A104 | Outline trial Brief and "Findings of Fact/Conclusions of Law" | 1.5 | 375.00 |
| 08/27/11 | BB | L430 A103 | Complete drafting of EMC's Consolidated Daubert Motion and continue to edit and revise same | 3.5 | 700.00 |
| 08/29/11 | BB | L430 A101 | Strategize regarding pending Motions in Limine (both evidence and testimony) and preparation of the Final Pretrial Order | 1.1 | 220.00 |
| 08/29/11 | BB | L430 A104 | Analyze draft of Final Pretrial Order received from counsel for the United States | 1.4 | 280.00 |
| 08/29/11 | BB | L430 A103 | Edit and revise EMC's Consolidated Motion in Limine to exclude certain evidence at trial | 2.2 | 440.00 |
| 08/29/11 | BB | L430 A103 | Edit and revise EMC's Consolidate Daubert Motion | 2.1 | 420.00 |
| 08/29/11 | BB | L440 A104 | Analyze trial animation prepared by Art of Facts | 0.4 | 80.00 |
| 08/29/11 | BB | L440 A103 | Correspondence with Stacey Manela at Art of Facts regarding edits and revision to pre-trial animation | 0.2 | 40.00 |
| 08/29/11 | BB | L330 A108 | Analyze correspondence from Rob Kelly regarding late deposition of Captain Fish | 0.1 | 20.00 |
| 08/29/11 | BB | L430 A103 | Begin drafting EMC's Consolidated Response to the Government's Motions in Limine | 1.5 | 300.00 |
| 08/29/11 | CHW | L120 A108 | Telephone call to Bobby Jo Griffin regarding trial testimony | 0.3 | 60.00 |
| 08/29/11 | CHW | L120 A106 | Email to David Anderson regarding Bill Rodgers | 0.1 | 20.00 |
| 08/29/11 | CHW | L250 A104 | Analyze strategy regarding motions in limine | 0.5 | 100.00 |
| 08/29/11 | CHW | L430 | Analyze numerous issues regarding ability to | 2.1 | 420.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 24

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A104 | produce Bobby Jo Griffin and other non-party witnesses at trial | | |
| 08/29/11 | CHW | L430 A104 | Review and revise trial subpoenas to Joseph Oliva, Jeff Bromberek, William Arrington, Andrew Chanda, and Dan Gorrell | 1.1 | 220.00 |
| 08/29/11 | CAA | L210 A103 | Revise/edit draft final Pretrial Order, Findings of Fact and Conclusions of Law | 1.1 | 275.00 |
| 08/29/11 | CAA | L210 A103 | Revise/edit draft of EMC's Consolidated Motion in Limine | 5.8 | 1,450.00 |
| 08/29/11 | CAA | L190 A104 | Address evidence admissibility issues for trial, use of demonstrative evidence v. admitted evidence regarding propane torch, hearsay/admission objections regarding crewmember statements to investigators, etc. | 1.5 | 375.00 |
| 08/29/11 | CAA | L190 A104 | Review draft animation of barge explosion | 0.2 | 50.00 |
| 08/29/11 | LKC | L440 A111 | Strategize regarding pretrial order, motions in limine, and findings of fact/conclusions of law submissions | 2.3 | 253.00 |
| 08/29/11 | LKC | L440 A111 | Analysis of Egan Marine financial documents to be used as exhibits at trial | 4.5 | 495.00 |
| 08/29/11 | LKC | L440 A111 | Strategize regarding trail subpoenas and witnesses | 0.3 | 33.00 |
| 08/29/11 | LKC | L430 A111 | Prepare motions in limine regarding testimony and evidence | 2.3 | 253.00 |
| 08/29/11 | DHS | L210 A104 | Prepare for trial by reviewing the latest version of the Pretrial Order and making edits | 1.4 | 350.00 |
| 08/29/11 | DHS | L210 A104 | Review latest version of EMC's Motion in Limine and suggest edits | 0.5 | 125.00 |
| 08/29/11 | DHS | L210 A101 | Continue to prepare Factual Contentions for trial | 1.3 | 325.00 |
| 08/29/11 | DHS | L210 A104 | Consider possibility of filing a Trial Brief prior to trial | 0.4 | 100.00 |
| 08/29/11 | DHS | L410 A104 | Address issues regarding trial subpoena and trial witnesses | 0.9 | 225.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 25

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 08/29/11 | DHS | L440 A106 | Telephone conference with client regarding current trial strategies | 0.8 | 200.00 |
| 08/30/11 | BB | L430 A103 | Prepare summaries of EMC's expert witnesses' qualifications and testimony for incorporation into the final pretrial order | 3.8 | 760.00 |
| 08/30/11 | BB | L430 A104 | Analyze latest draft of Final Pre-Trial Order received from counsel for the United States | 0.4 | 80.00 |
| 08/30/11 | BB | L430 A103 | Make final edits and revision to EMC's Consolidated Motion in Limine to exclude certain evidence at trial and make final preparation for filing of same | 2.8 | 560.00 |
| 08/30/11 | BB | L430 A103 | Make final edits and revision to EMC's Consolidated Motion in Limine to exclude certain experts at trial and make final preparation for filing of same | 2.6 | 520.00 |
| 08/30/11 | BB | L430 A101 | Strategize regarding EMC's Consolidated Response to the United States' Motions in Limine | 0.5 | 100.00 |
| 08/30/11 | BB | L240 A104 | Review and analyze the Court's opinion denying EMC's Motion for Reconsideration | 0.4 | 80.00 |
| 08/30/11 | BB | L430 A103 | Develop arguments for EMC's response to Governments Motions in Limine and begin drafting response to same | 2.1 | 420.00 |
| 08/30/11 | CAA | L210 A103 | Revise/edit draft EMC's Consolidated Motion in Limine | 4.6 | 1,150.00 |
| 08/30/11 | CAA | L210 A104 | Review Judge Leinenweber's Opinion and Order denying EMC's Motion for Reconsideration on Summary Judgment | 0.3 | 75.00 |
| 08/30/11 | CAA | L210 A103 | Revise/edit draft EMC Consolidated Daubert Motion | 3.8 | 950.00 |
| 08/30/11 | CAA | L210 A103 | Revise/edit draft Brief in Opposition to Government's Consolidated Motion in Limine | 0.9 | 225.00 |
| 08/30/11 | CAA | L210 A103 | Review the Government's Third Motion in Limine | 0.4 | 100.00 |
| 08/30/11 | LKC | L430 A111 | Prepare pretrial order | 1.7 | 187.00 |
| 08/30/11 | LKC | L440 A111 | Analysis of financial documents to be used as exhibits at trial | 1.3 | 143.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 26

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 08/30/11 | LKC | L430 A111 | Draft Motion in Limine to Exclude Certain Evidence | 3.8 | 418.00 |
| 08/30/11 | LKC | L430 A111 | Draft Motion in Limine to Exclude Expert Witness Testimony at Trial | 1.6 | 176.00 |
| 08/30/11 | CHW | L120 A106 | Telephone call to Dennis Egan regarding Bill Rodgers | 0.3 | 60.00 |
| 08/30/11 | CHW | L430 A104 | Review motion in limine filed by Government regarding testimony of Dennis Michael Egan | 0.3 | 60.00 |
| 08/30/11 | CHW | L120 A107 | Draft letter to Bill Rodgers regarding trial testimony | 0.4 | 80.00 |
| 08/30/11 | CHW | L350 A104 | Continue to analyze issues regarding trial subpoenas to non-party witnesses | 1.0 | 200.00 |
| 08/30/11 | CHW | L250 A103 | Review and revise motion in limine to exclude documentary, physical, and testimonial evidence | 1.8 | 360.00 |
| 08/30/11 | CHW | L250 A103 | Review and revise motion in limine to exclude expert testimony based on Daubert and related grounds | 1.9 | 380.00 |
| 08/30/11 | DHS | L440 A104 | Review recent opinion of Judge Barbier regarding OPA damages to determine if any are applicable to EMC case | 0.9 | 225.00 |
| 08/30/11 | DHS | L210 A104 | Review and analyze court's denial of Motion for Reconsideration | 0.5 | 125.00 |
| 08/30/11 | DHS | L210 A104 | Continue to review pre-trial submission of USA to refine objections | 0.4 | 100.00 |
| 08/30/11 | DHS | L420 A104 | Review description of expert opinions for insertion into Final Pretrial Order | 0.4 | 100.00 |
| 08/30/11 | DHS | L330 A107 | Various communications with Mr. Kelly regarding de bene esse deposition of CAPT Fish | 0.5 | 125.00 |
| 08/30/11 | DHS | L210 A104 | Review and make final revisions to EMC Consolidated Motion in Limine and EMC Daubert Motions | 1.4 | 350.00 |
| 08/30/11 | DHS | L210 A104 | Review most recent revisions to Pretrial Order and suggest edits | 0.4 | 100.00 |
| 08/30/11 | DHS | L410 A104 | Continue to outline factual contentions for trial | 2.9 | 725.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 27

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/30/11 | DHS | L210 A106 | Telephone conference with client regarding denial of Motion for Reconsideration and other trial matters | 1.1 | 275.00 |
| 08/31/11 | BB | L430 A101 | Strategize regarding EMC's factual contentions to be included in the Final Pre-Trial Order | 1.1 | 220.00 |
| 08/31/11 | BB | L430 A103 | Draft, edit and revise EMC's Factual Contentions for inclusion in the Final Pre-Trial Order | 2.1 | 420.00 |
| 08/31/11 | BB | L430 A108 | Telephone conference with Dennis H. Egan regarding Final Pre-Trial Order | 0.4 | 80.00 |
| 08/31/11 | BB | L430 A103 | Draft EMC's Consolidated Response to Government's First and Second Motions in Limine | 1.9 | 380.00 |
| 08/31/11 | BB | L430 A103 | Edit and revise Final Pre-Trial Order | 1.5 | 300.00 |
| 08/31/11 | BB | L440 A104 | Analyze potential interlocutory appeal and stay of proceedings including impact of same on litigation | 1.0 | 200.00 |
| 08/31/11 | LKC | L430 A111 | Draft pretrial order | 4.7 | 517.00 |
| 08/31/11 | LKC | L440 A111 | Telephone conference with Government paralegal regarding preparation of trial exhibits | 0.3 | 33.00 |
| 08/31/11 | LKC | L440 A111 | Telephone conference with Joe Novak in Courtroom Technology requesting the Evidence Presentation System for trial | 0.3 | 33.00 |
| 08/31/11 | LKC | L440 A111 | Prepare exhibits for trial | 2.1 | 231.00 |
| 08/31/11 | CAA | L440 A104 | Refine trial strategy | 0.5 | 125.00 |
| 08/31/11 | CAA | L210 A103 | Draft EMC's contentions for final Pretrial Order | 1.9 | 475.00 |
| 08/31/11 | CAA | L210 A106 | Telephone conference with Dennis Egan regarding same | 0.6 | 150.00 |
| 08/31/11 | CAA | L210 A103 | Final edits to final Pretrial Order | 1.3 | 325.00 |
| 08/31/11 | CAA | L190 A106 | Address client's concern/question regarding strategic and tactical implications of interlocutory appeal and stay | 0.9 | 225.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 28

TROUTMAN SANDERS LLP
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/31/11 | DHS | L210 A104 | Review most recent version of Pretrial Order produced by Government | 0.3 | 75.00 |
| 08/31/11 | DHS | L210 A103 | Draft EMC contentions for insertion into Pretrial Order | 1.2 | 300.00 |
| 08/31/11 | DHS | L210 A104 | Final review of Pretrial Order and approve for filing | 1.2 | 300.00 |
| 08/31/11 | DHS | L440 A104 | Identify specific photographs and financial information for trial | 1.1 | 275.00 |
| 08/31/11 | DHS | L190 A106 | Telephone conference with client regarding merits of appeal of Exxon decision and factual contentions | 0.9 | 225.00 |
| 08/31/11 | DHS | L440 A101 | Continue to prepare factual contentions for trial and outline order of witnesses | 1.9 | 475.00 |
| 08/31/11 | DHS | L440 A104 | Address issues involving trial witness subpoenae | 0.4 | 100.00 |
| 08/31/11 | CHW | L250 A104 | Review final pre-trial order | 0.5 | 100.00 |
| 08/31/11 | CHW | L120 A104 | Analyze issues regarding client's desire for interlocutory appeal of summary judgment grant to Exxon | 0.4 | 80.00 |
| 08/31/11 | CHW | L250 A104 | Continue to analyze issues regarding securing attendance of non-party witnesses at trial, particularly those residing outside of the judicial district | 1.7 | 340.00 |

Totals 681.7 135,653.00

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 29

**T**ROUTMAN **S**ANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### TIMEKEEPER TIME SUMMARY THROUGH 08/31/11

| Initials | Name | Status | Hours | Rate | Amount |
|---|---|---|---|---|---|
| CAA | Abel | Partner | 81.2 | 250.00 | 20,300.00 |
| BB | Barlow | Associate | 225.9 | 200.00 | 45,180.00 |
| LKC | Collins | Paralegal | 158.3 | 110.00 | 17,413.00 |
| VLR | Richardson | Paralegal | 0.5 | 110.00 | 55.00 |
| DHS | Sump | Of Counsel | 190.9 | 250.00 | 47,725.00 |
| CHW | White | Associate | 24.9 | 200.00 | 4,980.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 30

TROUTMAN SANDERS LLP
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 08/31/11**

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/11 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 071911ABEL; DATE: 7/19/2011  -  7/12-15/11 Chicago - EMC Kent & Malooly deposition trip. Airfare to Chicago | 517.40 |
| 08/01/11 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 071911ABEL; DATE: 7/19/2011  -  7/12-15/11 Chicago - EMC Kent & Malooly deposition trip. Airfare change fees | 225.00 |
| 08/01/11 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 071911ABEL; DATE: 7/19/2011  -  7/12-15/11 Chicago - EMC Kent & Malooly deposition trip. Baggage fees | 50.00 |
| 08/01/11 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 072311ABEL; DATE: 7/23/2011  -  7/17-7/20/11 Chicago, IL depositions of Wakefield & Schneider - Airfare | 610.40 |
| 08/01/11 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 072311ABEL; DATE: 7/23/2011  -  7/17-7/20/11 Chicago, IL depositions of Wakefield & Schneider - Airfare | 526.77 |
| 08/15/11 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 080211ABELA; DATE: 8/2/2011  -  7/28-7/29/11 Washington, DC - EMC - Expert Letzsch Depo. Airfare | 313.90 |
| 08/08/11 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ286531; DATE: 7/18/2011  -  John Maiooly deposition in Chicago taken on 7/15/11 - original and 1 copy of transcript, appearance fee, flat fee exhibits, condensed transcript, archiving fee, litigation support disk, shipping. | 642.00 |
| 08/08/11 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ288723; DATE: 7/25/2011  -  Peter Wakefield deposition in Chicago taken on 7/15/11 - original and 1 copy of transcript, exhibits,  appearance fee, condensed exhibits, condensed transcript, archiving fee, litigation support disk, shipping. | 718.90 |
| 08/08/11 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ287528; DATE: 7/20/2011  -  Randy Kent deposition in Chicago taken on 7/14/11 - original transcript, video, appearance fee hourly (6hrs), appearance fee after hours,  archiving fee, litigation support disk. | 3,482.19 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 31

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FOR COSTS AND EXPENSES INCURRED THROUGH 08/31/11

| Date | Description | Amount |
|------|-------------|--------|
| 08/08/11 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ286224; DATE: 7/18/2011  -  Henrik Van Hemmen deposition in Chicago taken on 7/7/11 - Original transcript, exhibits, video, appearance fee hourly (8 hour), condensed exhibits, litigation support disk, archiving fee, delivery. | 4,481.00 |
| 08/08/11 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ290096; DATE: 7/27/2011  -  Roger Schnelder deposition in Chicago, taken on 7/19/11 - original transcript, exhibits, video, appearance fee hourly (5.5 hours), flat fee exhibits, condensed transcript, archiving fee, litigation support disk, shipping. | 3,048.18 |
| 08/11/11 | Court Reporter/Deposition Costs – VENDOR: Olender Reporting, Inc.; INVOICE#: 1006121; DATE: 8/11/2011  - Original transcript of Warren Letzsch, technical, exhibits, E transcript, video tape, add"l video hours,video tape stock, video/transcript Exh Sync, S&H services provided on 8/1/11 | 3,200.35 |
| 08/18/11 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ292587; DATE: 8/3/2011  -  Medical technical original & one copy of transcript/word index/exhibits/litigation support disk/consensed transcript/archiving fee Brian Hall - services provided on 7/29/11 | 1,177.95 |
| 08/18/11 | Court Reporter/Deposition Costs – VENDOR: Esquire Deposition Solutions; INVOICE#: EQ292603; DATE: 8/3/2011  -  Medical technical original & one copy of transcript/word index/exhibits/litigation support disk/consensed transcript/archiving fee David Tucholski - services provided on 7/28/11 | 904.65 |
| 08/30/11 | Court Reporter/Deposition Costs – PAYEE: Arrington, William; REQUEST#: 354052; DATE: 8/30/2011. Subpoena fee | 56.93 |
| 08/30/11 | Court Reporter/Deposition Costs – PAYEE: Oliva, Joseph; REQUEST#: 354053; DATE: 8/30/2011. Subpoena fee | 61.62 |
| 08/30/11 | Court Reporter/Deposition Costs – PAYEE: Bromberek, Jeffrey Scott; REQUEST#: 354054; DATE: 8/30/2011. Subpoena fee | 68.87 |
| 08/30/11 | Court Reporter/Deposition Costs – PAYEE: Gorrell, Daniel; REQUEST#: 354055; DATE: 8/30/2011. Subpoena fee | 71.44 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 32

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FOR COSTS AND EXPENSES INCURRED THROUGH 08/31/11

| Date | Description | Amount |
|------|-------------|--------|
| 08/30/11 | Court Reporter/Deposition Costs – PAYEE: Chanda, Andrew; REQUEST#: 354056; DATE: 8/30/2011. Subpoena fee | 71.52 |
| 08/31/11 | Court Reporter/Deposition Costs – PAYEE: Rodgers, Bill; REQUEST#: 354144; DATE: 8/31/2011. Subpoena fee | 244.00 |
| 08/03/11 | Hotel – VENDOR: Abel, Christopher A.; INVOICE#: 080311AABEL; DATE: 8/3/2011  - 07/31 - 08/31 Washington, DC - EMC - Expert Letzsch Depo. | 444.84 |
| 08/05/11 | Hotel – VENDOR: Sump, David H.; INVOICE#: 080511BSUMP; DATE: 8/5/2011  - 07/31, 08/01 Washington, DC EMC trip - Warren Letzsch deposition | 296.56 |
| 08/05/11 | Hotel – VENDOR: Sump, David H.; INVOICE#: 080511SUMP; DATE: 8/5/2011 Lodging while in Washington D.C. 7/28-29/11 | 250.76 |
| 08/15/11 | Hotel – VENDOR: Abel, Christopher A.; INVOICE#: 080211ABELA; DATE: 8/2/2011  - 7/28-7/29/11 Washington, DC - EMC - Expert Letzsch Depo. Lodging | 238.16 |
| 08/01/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 071911ABEL; DATE: 7/19/2011  - 7/12-15/11 Chicago - EMC Kent & Malooly deposition trip. M&E 7/12 Chris Abel - Raceway Cafe | 17.36 |
| 08/01/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 071911ABEL; DATE: 7/19/2011  - 7/12-15/11 Chicago - EMC Kent & Malooly deposition trip. M&E 7/13 Chris Abel - McDonalds | 3.33 |
| 08/01/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 071911ABEL; DATE: 7/19/2011  - 7/12-15/11 Chicago - EMC Kent & Malooly deposition trip. M&E 7/13 Chris Abel - McDonalds | 3.53 |
| 08/01/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 071911ABEL; DATE: 7/19/2011  - 7/12-15/11 Chicago - EMC Kent & Malooly deposition trip. M&E 7/14 Chris Abel - Plymouth Bar & Grill | 11.37 |
| 08/01/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 071911ABEL; DATE: 7/19/2011  - 7/12-15/11 Chicago - EMC Kent & Malooly deposition trip. M&E 7/14 Chris Abel - Potbelly sandwich shop | 6.72 |
| 08/01/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 071911ABEL; DATE: 7/19/2011  - 7/12-15/11 Chicago - EMC Kent & Malooly deposition trip. M&E 7/15 Chris Abel and Dave Sump - Plymouth bar & | 22.47 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 33

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 08/31/11**

| Date | Description | Amount |
|------|-------------|--------|
| | grill | |
| 08/01/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 071911ABEL; DATE: 7/19/2011 - 7/12-15/11 Chicago - EMC Kent & Malooly deposition trip. M&E 7/15 Chris Abel - McDonalds | 5.38 |
| 08/01/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 072311ABEL; DATE: 7/23/2011 - 7/17-7/20/11 Chicago, IL depositions of Wakefield & Schneider - M&E 7/18 Chris Abel and Dave Sump - Plymouth bar & grill | 19.46 |
| 08/01/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 072311ABEL; DATE: 7/23/2011 - 7/17-7/20/11 Chicago, IL depositions of Wakefield & Schneider - M&E 7/19 Chris Abel - McDonalds | 5.55 |
| 08/01/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 072311ABEL; DATE: 7/23/2011 - 7/17-7/20/11 Chicago, IL depositions of Wakefield & Schneider - M&E 7/20 Chris Abel - Chili's | 19.84 |
| 08/03/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 080311AABEL; DATE: 8/3/2011 - 07/31 - 08/31 Washington, DC - EMC - Expert Letzsch Depo. | 137.68 |
| 08/05/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 080511BSUMP; DATE: 8/5/2011 - 07/31, 08/01 Washington, DC EMC trip - Warren Letzsch deposition | 8.75 |
| 08/05/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 080511BSUMP; DATE: 8/5/2011 - 07/31, 08/01 Washington, DC EMC trip - Warren Letzsch deposition | 7.84 |
| 08/05/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 080511BSUMP; DATE: 8/5/2011 - 07/31, 08/01 Washington, DC EMC trip - Warren Letzsch deposition | 8.15 |
| 08/05/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 080511SUMP; DATE: 8/5/2011 Meals while in Washington D.C. 7/28-29/11 | 152.94 |
| 08/15/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 080211ABELA; DATE: 8/2/2011 - 7/28-7/29/11 Washington, DC - EMC - Expert Letzsch Depo. M/E 7/29 Chris Abel - Hilton Garden Inn/Grist Mill | 19.45 |
| 08/25/11 | Outside Courier Services – VENDOR: Downtown Direct; | 8.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 34

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FOR COSTS AND EXPENSES INCURRED THROUGH 08/31/11

| Date | Description | Amount |
|---|---|---|
| | INVOICE#: 9369; DATE: 8/9/2011  -  Courier Charges | |
| 08/03/11 | Personal Car Mileage – VENDOR: Abel, Christopher A.; INVOICE#: 080311AABEL; DATE: 8/3/2011  -  07/31 - 08/31 Washington, DC - EMC - Expert Letzsch Depo. | 92.40 |
| 08/05/11 | Personal Car Mileage – VENDOR: Sump, David H.; INVOICE#: 080511SUMP; DATE: 8/5/2011 Travel to Washington D.C. for EMC - Tucholski & Hall depositions 7/28-29/11 | 214.50 |
| 08/05/11 | Personal Car Mileage – VENDOR: Sump, David H.; INVOICE#: 080511BSUMP; DATE: 8/5/2011  -  07/31, 08/01 Washington, DC EMC trip - Warren Letzsch deposition | 214.50 |
| 08/01/11 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 071911ABEL; DATE: 7/19/2011  -  7/12-15/11 Chicago - EMC Kent & Malooly deposition trip. Parking at Norfolk airport | 28.00 |
| 08/01/11 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 071911ABEL; DATE: 7/19/2011  -  7/12-15/11 Chicago - EMC Kent & Malooly deposition trip. Taxi | 98.65 |
| 08/01/11 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 071911ABEL; DATE: 7/19/2011  -  7/12-15/11 Chicago - EMC Kent & Malooly deposition trip. Lodging from 7/12-7/15/11 | 615.03 |
| 08/01/11 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 072311ABEL; DATE: 7/23/2011  -  7/17-7/20/11 Chicago, IL depositions of Wakefield & Schneider - Taxi | 50.00 |
| 08/01/11 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 072311ABEL; DATE: 7/23/2011  -  7/17-7/20/11 Chicago, IL depositions of Wakefield & Schneider - Parking | 21.00 |
| 08/03/11 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 080311AABEL; DATE: 8/3/2011  -  07/31 - 08/31 Washington, DC - EMC - Expert Letzsch Depo. | 63.84 |
| 08/05/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 080511BSUMP; DATE: 8/5/2011  -  07/31, 08/01 Washington, DC EMC trip - Warren Letzsch deposition | 42.56 |
| 08/05/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 080511BSUMP; DATE: 8/5/2011  -  07/31, 08/01 Washington, DC EMC trip - Warren Letzsch | 23.00 |

IN ACCOUNT WITH

Invoice Date 09/30/11
Invoice Number 1377333
File No. 233242.000004
Claim/Client File No. 976517481
Page 35

## TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 08/31/11**

| Date | Description | Amount |
|------|-------------|--------|
| | deposition | |
| 08/05/11 | Taxi/Train/Parking – VENDOR: Sump, David H.; INVOICE#: 080511SUMP; DATE: 8/5/2011 Parking while in Washington D.C. 7/28-29/11 | 55.20 |
| 08/04/11 | Temporary Services Personnel – VENDOR: Lawyer's Staffing Inc.; INVOICE#: 111357; DATE: 7/25/2011 - Project assistance - Courtney Sump 7/22/11 | 105.00 |
| 08/03/11 | Travel Expenses – VENDOR: Abel, Christopher A.; INVOICE#: 080311AABEL; DATE: 8/3/2011 - 07/31 - 08/31 Washington, DC - EMC - Expert Letzsch Depo. | 8.00 |
| 08/15/11 | Travel Expenses – VENDOR: Abel, Christopher A.; INVOICE#: 080211ABELA; DATE: 8/2/2011 - 7/28- 7/29/11 Washington, DC - EMC - Expert Letzsch Depo. Gratuities (valet x3) | 15.00 |

Total: 23,807.89

Total Fees & Costs: $159,460.89

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**Electronic Payments**
Wells Fargo Bank, N.A., Atlanta, Georgia
ACH/ABA #061000227
WIRE/ABA #121000248
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: WFBI US 6S

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 09/30/11 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1377333 |
| File No. | 233242.000004 |
| Claim/Client File No. | 976517481 |

**RE:** **EMC Defense of NPFC Claim/Counts 1&2**

**Total Amount of This Invoice** $159,460.89

REMITTANCE

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT. THANK YOU!**

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 10/31/11 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1383677 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

---

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 09/30/11 | $172,497.00 |
| Costs and Expenses Through 09/30/11 | $11,531.97 |
| **Total Amount of This Invoice** | **$184,028.97** |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 09/01/11 | BB | L430 A104 | Review and analyze the United States' Third Motion in Limine | 0.8 | 160.00 |
| 09/01/11 | BB | L430 A103 | Draft EMC's response to the Government's First Motion in Limine (in Consolidated Response) | 2.6 | 520.00 |
| 09/01/11 | BB | L430 A103 | Draft EMC's response to the Government's Second Motion in Limine (in Consolidated Response) | 3.5 | 700.00 |
| 09/01/11 | BB | L430 A103 | Draft EMC's response to the Government's Third Motion in Limine (in Consolidated Response) | 2.8 | 560.00 |
| 09/01/11 | BB | L430 A101 | Strategize regarding filing of EMC's Interlocutory Appeal of Court's grant of Exxon's Motion for Summary Judgment with the Seventh Circuit Court of Appeals | 0.4 | 80.00 |
| 09/01/11 | BB | L430 A101 | Develop arguments in response to the United States' Third Motion in Limine | 1.4 | 280.00 |
| 09/01/11 | LKC | L440 A111 | Prepare exhibits for trial | 9.8 | 1,078.00 |
| 09/01/11 | CAA | L210 A103 | Begin work on Rule 54(b) Appeal of Summary Judgment Ruling | 0.5 | 125.00 |
| 09/01/11 | CHW | L120 A107 | Review and revise letter to Bill Rodgers regarding trial testimony | 0.3 | 60.00 |
| 09/01/11 | CHW | L250 A104 | Analyze issues regarding responses to Government's motions in limine | 0.3 | 60.00 |
| 09/01/11 | CHW | L120 A104 | Analyze legal issues and Seventh Circuit caselaw regarding client's request to pursue interlocutory appeal of Exxon ruling | 1.2 | 240.00 |
| 09/01/11 | DHS | L440 A101 | Prepare for trial by outlining witness testimony for Hain Line, Ressio, Hahn, and Gamboa | 4.2 | 1,050.00 |
| 09/01/11 | DHS | L210 A106 | Telephone with client regarding request for final judgment and stay of case | 1.1 | 275.00 |
| 09/01/11 | DHS | L210 A106 | Communicate with Mr. Skelly and Mr. Kelly regarding stay issues | 0.9 | 225.00 |
| 09/02/11 | BB | L430 | Complete drafting of EMC's lengthy consolidated | 6.2 | 1,240.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A103 | response (25+ pages) to the Government's Motion in Limine | | |
| 09/02/11 | BB | L430 A103 | Edit and revise EMC's lengthy (25+ pages) Consolidated Response to the United States Motions in Limine | 4.3 | 860.00 |
| 09/02/11 | LKC | L440 A111 | Prepare exhibits for trial | 3.0 | 330.00 |
| 09/02/11 | LKC | L440 A111 | Make preparations for evidence presentation | 1.3 | 143.00 |
| 09/02/11 | LKC | L440 A111 | Strategize regarding preparation for trial, findings of fact, and trial exhibits | 1.2 | 132.00 |
| 09/02/11 | LKC | L430 A111 | Draft Brief in Opposition to the Government's Consolidated Motions in Limine | 2.8 | 308.00 |
| 09/02/11 | CHW | L110 A108 | Telephone call from process server regarding attempts to locate Bill Rodgers | 0.2 | 40.00 |
| 09/02/11 | CHW | L120 A104 | Review and revise motion for entry of final judgment as to Exxon and to stay case as to Government's claims | 1.8 | 360.00 |
| 09/02/11 | CHW | L120 A104 | Analyze issues regarding trial preparation and exhibits | 0.7 | 140.00 |
| 09/02/11 | DHS | L210 A101 | Prepare for trial including drafting and filing Motion for Rule 54 Judgment and Motion to Stay | 8.2 | 2,050.00 |
| 09/02/11 | CAA | L210 A103 | Revise and edit Motion for Final Judgment and Stay | 1.2 | 300.00 |
| 09/02/11 | CAA | L440 A104 | Work on paring exhibits for trial | 0.5 | 125.00 |
| 09/03/11 | BB | L440 A104 | Review and analyze television news footage to identify which portions we intend to use at trial and which portions need to be edited/removed | 0.8 | 160.00 |
| 09/03/11 | BB | L440 A104 | Review and analyze large amount of photographs taken by Donald Hoffmann (1000+) to identify which we will actually be using as exhibits at trial | 1.8 | 360.00 |
| 09/03/11 | BB | L440 A104 | Review and analyze 4 years of EMC safety meeting minutes to identify which documents we will use as exhibits at trial | 1.4 | 280.00 |
| 09/03/11 | LKC | L440 | Analysis of photographs from Donald Hoffmann, | 3.5 | 385.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

**TROUTMAN SANDERS LLP**

A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A111 | Safety Meeting Minutes, and News videos for use as exhibits at trial | | |
| 09/03/11 | DHS | L440 A101 | Prepare for trial by reviewing EMC trail exhibits and anticipating objections; develop arguments to counter objections | 4.1 | 1,025.00 |
| 09/04/11 | LKC | L440 A111 | Prepare exhibits for trial | 5.4 | 594.00 |
| 09/04/11 | DHS | L440 A101 | Prepare for trial by reviewing Government exhibits, formulating objections and developing arguments on exhibit objections | 6.1 | 1,525.00 |
| 09/04/11 | CAA | L440 A103 | Develop proof matrix for trial | 1.9 | 475.00 |
| 09/04/11 | CAA | L440 A104 | Pare down Exhibit List | 0.5 | 125.00 |
| 09/04/11 | CAA | L210 A103 | Revise/edit draft Brief in Opposition to Government's First, Second and Third Motions in Limine | 2.9 | 725.00 |
| 09/05/11 | BB | L430 A103 | Make final edits and revisions to EMC's Consolidated Response to the United States' Motions in Limine and prepare same for filing | 3.6 | 720.00 |
| 09/05/11 | BB | L440 A101 | Strategize regarding final trial preparation | 1.2 | 240.00 |
| 09/05/11 | BB | L440 A104 | Review and analyze NPFC Claim documents (5200+ documents) received from Marwedel firm, removing an privileged documents before producing to Government and Court as a trial exhibit | 5.2 | 1,040.00 |
| 09/05/11 | BB | L440 A104 | Review and analyze draft animation received from Art of Facts and develop suggestions for revision to same | 0.8 | 160.00 |
| 09/05/11 | BB | L440 A108 | Correspondence with Stacey Manela with Art of Facts regarding changes to animation | 0.2 | 40.00 |
| 09/05/11 | CHW | L120 A104 | Analyze issues regarding motions in limine and motion to stay to prepare for motion hearing tomorrow | 0.5 | 100.00 |
| 09/05/11 | CHW | L120 A104 | Review and revise consolidated response to Government's motions in limine | 1.0 | 200.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 09/05/11 | CAA | L210 A104 | Coordinate argument/strategy on pending motions in anticipation of presentment to Court Tuesday and Wednesday | 0.4 | 100.00 |
| 09/05/11 | CAA | L410 A101 | Prepare witness examinations for defense witnesses | 1.1 | 275.00 |
| 09/05/11 | CAA | L210 A103 | Final edits to Brief in Opposition to Motion in Limine | 0.2 | 50.00 |
| 09/05/11 | LKC | L430 A111 | Draft Consolidated Brief in Opposition to the Government's Motion in Limine | 2.0 | 220.00 |
| 09/05/11 | LKC | L440 A111 | Prepare exhibits for trial | 3.0 | 330.00 |
| 09/05/11 | LKC | L440 A111 | Strategize regarding trial theory, witness prep coordination, and trial preparation | 1.4 | 154.00 |
| 09/05/11 | DHS | L210 A104 | Review and revise EMC response to Government Motions in Limine | 1.1 | 275.00 |
| 09/05/11 | DHS | L440 A104 | Exam and review trial exhibits proposed by Government | 2.1 | 525.00 |
| 09/05/11 | DHS | L440 A104 | Review animation proposed by Art of Facts and suggest edits | 0.4 | 100.00 |
| 09/05/11 | DHS | L440 A101 | Consider and establish pre-trial schedule, including setting up dates for witness preparation, document preparation, theory of case, etc. | 2.6 | 650.00 |
| 09/05/11 | DHS | L410 A104 | Outline general testimony of trial witnesses | 2.1 | 525.00 |
| 09/05/11 | DHS | L440 A107 | Draft e-mail to Mr. Anderson informing him of pre-trial schedule and witness preparation details | 0.2 | 50.00 |
| 09/06/11 | BB | L440 A104 | Analyze Hoffmann's 1000+ photos to locate a photo showing separation between the Tank 1 deck plating and bulkhead for use as trial exhibit | 0.6 | 120.00 |
| 09/06/11 | BB | L440 A104 | Analyze Hoffmann's 1000+ photos to locate a photo showing curled metal that folded over tank 3 after explosion was still attached to barge framing for use as trial exhibit | 0.5 | 100.00 |
| 09/06/11 | BB | L440 A104 | Analyze Hoffmann's 1000+ photos to locate a photo showing potential electrical ignition source for use as trial exhibit | 0.7 | 140.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 09/06/11 | BB | L440 A104 | Review and analyze the United States' proposed stipulations regarding the testimony of Captain Fish | 0.3 | 60.00 |
| 09/06/11 | BB | L440 A108 | Telephone conferences with Stacey Manela at Art of Facts regarding trial animation | 0.4 | 80.00 |
| 09/06/11 | BB | L440 A108 | Correspondence with Donald Hoffmann regarding the trial exhibits he intends to use at trial | 0.2 | 40.00 |
| 09/06/11 | BB | L440 A108 | Telephone conferences with Dustin Kraft at Art of Facts regarding trial animation | 0.6 | 120.00 |
| 09/06/11 | BB | L440 A101 | Strategize regarding Court's denial of EMC's Motion to Stay Trial pending appeal to Seventh Circuit | 1.1 | 220.00 |
| 09/06/11 | BB | L440 A104 | Work with Art of Facts to develop trial animation and strategize regarding use of same | 3.5 | 700.00 |
| 09/06/11 | BB | L440 A104 | Analyze deposition of Eric Hann and develop a list of all questions Counsel for the United States refused to let him answer during deposition | 2.2 | 440.00 |
| 09/06/11 | BB | L440 A104 | Analyze deposition of Robert Reggio and develop a list of all questions Counsel for the United States refused to let him answer during deposition | 1.7 | 340.00 |
| 09/06/11 | BB | L440 A108 | Correspondence with Robin Chanda regarding contact information for EMC's trial witnesses | 0.2 | 40.00 |
| 09/06/11 | LKC | L440 A111 | Obtain and prepare exhibits for notebooks to be submitted at trial | 3.7 | 407.00 |
| 09/06/11 | LKC | L440 A111 | Prepare trial notebooks | 1.3 | 143.00 |
| 09/06/11 | LKC | L440 A111 | Prepare exhibits for opposing counsel and court | 4.3 | 473.00 |
| 09/06/11 | LKC | L440 A111 | Telephone conference with Effie Harper at the US Attorney's office regarding trial exhibits | 0.2 | 22.00 |
| 09/06/11 | CHW | L430 A109 | Appear in district court for hearing on motions in limine and motion to stay trial pending Exxon appeal | 1.0 | 200.00 |
| 09/06/11 | CHW | L120 A106 | Confer with Dennis Egan and David Anderson regarding trial issues | 0.7 | 140.00 |
| 09/06/11 | CHW | L430 A108 | Telephone call to Bobby Griffin regarding testifying at trial | 0.3 | 60.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 09/06/11 | CHW | L430 A104 | Analyze issues regarding bringing Bobby Griffin to trial to testify in light of residence in Tennessee | 0.9 | 180.00 |
| 09/06/11 | CAA | L410 A101 | Prepare examinations of EMC witnesses | 1.8 | 450.00 |
| 09/06/11 | CAA | L410 A106 | Telephone conference with Dennis Egan regarding new Flessner Affidavit | 0.5 | 125.00 |
| 09/06/11 | CAA | L440 A104 | Review revised animation of barge explosion | 0.3 | 75.00 |
| 09/06/11 | CAA | L420 A104 | Review new Affidavit and related comments on explosion drafted by Don Flessner | 0.8 | 200.00 |
| 09/06/11 | CAA | L440 A106 | Telephone conference with Dennis Egan regarding same, trial preparations generally, additional facts bearing on EMC's theory of the case | 1.1 | 275.00 |
| 09/06/11 | CAA | L410 A104 | Address new court proposal regarding expert testimony protocol | 0.4 | 100.00 |
| 09/06/11 | CAA | L440 A104 | Incorporate new EMC facts into trial strategy | 0.5 | 125.00 |
| 09/06/11 | CAA | L210 A104 | Address impact of Court's denying stay, entry of judgment for Exxon, and deferring ruling on Motions in Limine | 0.6 | 150.00 |
| 09/06/11 | CAA | L410 A104 | Revise/edit draft stipulation of expected testimony of CAPT. Fish | 0.4 | 100.00 |
| 09/06/11 | DHS | L210 A106 | Telephone conference with client and Mr. Anderson regarding results of hearing where Judge Leinenweber denied Motion for Interlocutory Appeal | 0.5 | 125.00 |
| 09/06/11 | DHS | L440 A104 | Review Art of Facts animation and request revisions | 0.5 | 125.00 |
| 09/06/11 | DHS | L440 A101 | Make arrangements for payment for Art of Facts | 0.3 | 75.00 |
| 09/06/11 | DHS | L440 A104 | Outline content of trial notebook | 0.3 | 75.00 |
| 09/06/11 | DHS | L410 A108 | Various telephone conferences with Mr. Hottle regarding Captain Fish Stipulation of Expected Testimony | 0.9 | 225.00 |
| 09/06/11 | DHS | L410 | Review Fish Stipulation and request edits | 0.9 | 225.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A104 | | | |
| 09/06/11 | DHS | L410 A101 | Continue to outline witness testimony and develop theory of case | 3.1 | 775.00 |
| 09/07/11 | BB | L440 A104 | Review and analyze latest draft of demonstrative exhibits from Art of Facts | 1.8 | 360.00 |
| 09/07/11 | BB | L440 A101 | Strategize regarding use of animation at trial and necessary changes | 1.2 | 240.00 |
| 09/07/11 | BB | L440 A101 | Strategize regarding remaining trial preparations that must be completed | 1.5 | 300.00 |
| 09/07/11 | BB | L440 A108 | Telephone conference with Dr. John Pless regarding trial testimony | 0.2 | 40.00 |
| 09/07/11 | BB | L440 A108 | Telephone conference with Dr. Donald Hoffmann regarding trial testimony | 0.1 | 20.00 |
| 09/07/11 | BB | L440 A108 | Telephone conference with Marc Fazioli regarding trial testimony | 0.3 | 60.00 |
| 09/07/11 | BB | L440 A108 | Telephone conference with Thomas Neumann regarding trial testimony | 0.2 | 40.00 |
| 09/07/11 | BB | L440 A108 | Telephone conference with Jeff Bromberek regarding trial testimony | 0.3 | 60.00 |
| 09/07/11 | BB | L440 A108 | Telephone conference with Andrew Chanda regarding trial testimony | 0.2 | 40.00 |
| 09/07/11 | BB | L440 A108 | Telephone conference with Dustin Kraft regarding changes to trial animation | 0.3 | 60.00 |
| 09/07/11 | BB | L440 A103 | Draft letter to Jeffrey Bromberek to allow him to get off of work to testify at trial | 0.4 | 80.00 |
| 09/07/11 | BB | L440 A104 | Analyze case documents to locate letter from Ameropan to Egan Marine regarding use of open flame at facility | 1.1 | 220.00 |
| 09/07/11 | BB | L440 A101 | Coordinate the appearance of our fact and expert witnesses | 2.2 | 440.00 |
| 09/07/11 | BB | L440 A108 | Telephone conference with Joey Oliva regarding trial testimony | 0.2 | 40.00 |
| 09/07/11 | CHW | L250 A104 | Review motion by Government regarding appearance by criminal prosecutors at civil trial | 0.3 | 60.00 |
| 09/07/11 | CHW | L120 | Analyze basis for Government's arguments | 0.5 | 100.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 9

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A104 | regarding application of Federal Rule of Criminal Procedure 6(e) to civil trial | | |
| 09/07/11 | CHW | L120 A108 | Telephone call from Jack King regarding trial witnesses | 0.2 | 40.00 |
| 09/07/11 | CHW | L120 A108 | Draft letter to Bobby Griffin regarding attendance at trial | 0.7 | 140.00 |
| 09/07/11 | CHW | L120 A104 | Analyze issues regarding presenting Joseph Oliva, Dan Gorrell, Bill Rodgers, and Bobby Jo Griffin at trial | 0.9 | 180.00 |
| 09/07/11 | LKC | L440 A111 | Prepare trial notebooks | 3.6 | 396.00 |
| 09/07/11 | LKC | L440 A111 | Strategize regarding trial plan | 0.6 | 66.00 |
| 09/07/11 | LKC | L440 A111 | Prepare exhibits for trial | 3.8 | 418.00 |
| 09/07/11 | CAA | L440 A104 | Review/edit draft animation video | 0.5 | 125.00 |
| 09/07/11 | CAA | L410 A101 | Address EMC witness (Gorrell) now being represented by Exxon counsel, Tim Chapman's appearing as additional Government counsel at trial, government witnesses to be called first day of trial | 1.2 | 300.00 |
| 09/07/11 | DHS | L410 A103 | Various revisions to Fish Stipulation until finalized | 1.6 | 400.00 |
| 09/07/11 | DHS | L440 A103 | Finalize trial exhibits and complete review of Government trial exhibits | 2.1 | 525.00 |
| 09/07/11 | DHS | L440 A104 | Continue to outline pre-trial schedule and outline witness testimony and theory of the case | 4.1 | 1,025.00 |
| 09/07/11 | CGH | L410 A110 | Preparation of exhibits and case files for trial | 2.5 | 525.00 |
| 09/08/11 | BB | L650 A112 | Travel to Chicago for trial | 4.5 | 900.00 |
| 09/08/11 | BB | L440 A101 | Correspondence and negotiations with counsel for the United States regarding EMC's use of demonstrative animation at trial | 0.8 | 160.00 |
| 09/08/11 | BB | L440 | Work with Art of Facts to have movie version of | 1.2 | 240.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 10

**TROUTMAN SANDERS LLP**

A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|-------|--------|
| | | A104 | animation created for the Government | | |
| 09/08/11 | CHW | L350 A108 | Telephone call from process server regarding ongoing attempts to locate Bill Rodgers | 0.2 | 40.00 |
| 09/08/11 | CHW | L120 A104 | Analyze issues regarding trial exhibits and demonstratives | 0.7 | 140.00 |
| 09/08/11 | CHW | L430 A104 | Analyze issues regarding preparing witnesses to testify at trial | 0.5 | 100.00 |
| 09/08/11 | BB | L440 A104 | Review and analyze Government pretrial stipulations and modifications to EMC's proposed stipulations | 1.5 | 300.00 |
| 09/08/11 | BB | L650 A101 | Making final preparations and gather necessary trial documents to travel to Chicago | 1.4 | 280.00 |
| 09/08/11 | BB | L440 A104 | Continue to search for letter from Ameropan to EMC regarding use of open flame at their facility | 0.6 | 120.00 |
| 09/08/11 | BB | L650 A101 | Continue to develop trial strategy | 1.0 | 200.00 |
| 09/08/11 | LKC | L440 A111 | Prepare exhibits for trial | 1.1 | 121.00 |
| 09/08/11 | LKC | L440 A111 | Travel to Chicago for trial (billed at half time) | 2.0 | 220.00 |
| 09/08/11 | CAA | L440 A106 | Telephone conference with Frank Skelly regarding status, trial preparations, plan and strategy | 0.8 | 200.00 |
| 09/08/11 | CAA | L440 A104 | Review and approve latest version of explosion animation evidence | 0.3 | 75.00 |
| 09/08/11 | CAA | L440 A106 | Telephone conference with Dennis Egan regarding latest developments, trial preparations, strategy, preserving evidence | 0.7 | 175.00 |
| 09/08/11 | CAA | L450 A112 | Travel to Chicago for trial | 4.7 | 1,175.00 |
| 09/08/11 | VLR | L440 A108 | Coordinate with outside vendor regarding the process of creating oversized boards for trial. | 0.8 | 88.00 |
| 09/08/11 | DHS | L440 A101 | Final preparations for trial, including identifying sources for shipment to Chicago, identify files for shipment, etc. | 0.5 | 125.00 |
| 09/08/11 | DHS | L410 | Coordinate witness preparation schedule and | 2.1 | 525.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 11

**TROUTMAN SANDERS LLP**

A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A101 | continue to revise outline of witness testimony | | |
| 09/08/11 | DHS | L440 A106 | Prepare for and attend telephone conference with Mr. Latto, Mr. Skelly and Ms. Price regarding case issues | 1.1 | 275.00 |
| 09/08/11 | DHS | L420 A108 | Telephone conference with Dr. Hoffmann regarding testimony at trial | 0.4 | 100.00 |
| 09/08/11 | DHS | L190 A106 | Telephone conference with client regarding case status and future plans | 0.8 | 200.00 |
| 09/08/11 | DHS | L410 A108 | Telephone conference with Bill Walters regarding Dennis Michael Egan testimony | 0.5 | 125.00 |
| 09/08/11 | DHS | L440 A104 | Review and select photographs for trial exhibits and demonstrative exhibits | 1.1 | 275.00 |
| 09/08/11 | DHS | L440 A104 | Review U.S. Coast Guard regulations in preparation for trial | 3.2 | 800.00 |
| 09/09/11 | BB | L440 A101 | Prepare for meeting with Joseph Oliva to go over his trial testimony | 1.1 | 220.00 |
| 09/09/11 | BB | L440 A109 | Trial preparation meeting with Joey Oliva | 2.2 | 440.00 |
| 09/09/11 | BB | L650 A101 | Develop trial strategy and prepare for trial | 4.3 | 860.00 |
| 09/09/11 | BB | L440 A108 | Telephone conference with Jeff Bromberek regarding trial testimony | 0.1 | 20.00 |
| 09/09/11 | BB | L440 A104 | Analyze whether or not Robert Wondolowski needs to be subpoenaed to testify at trial | 0.3 | 60.00 |
| 09/09/11 | BB | L440 A108 | Telephone conference with Robert Wondolowski regarding testifying at trial | 0.1 | 20.00 |
| 09/09/11 | BB | L440 A108 | Telephone conference with William Arrington regarding trial testimony | 0.1 | 20.00 |
| 09/09/11 | BB | L440 A101 | Strategize and develop arguments to include in EMC's opening statement | 1.5 | 300.00 |
| 09/09/11 | BB | L440 A108 | Telephone conference with Dennis Egan regarding ███████ and Joseph Oliva's trial preparation session | 0.3 | 60.00 |
| 09/09/11 | BB | L440 A108 | Work with Art of Facts to obtain map graphic in large enough format for printing of courtroom | 0.3 | 60.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 12

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | exhibit | | |
| 09/09/11 | BB | L440 A108 | Correspondence with Rob Kelly regarding objections to trial animation | 0.2 | 40.00 |
| 09/09/11 | LKC | L440 A111 | Prepare trial notebooks, witness files, outlines, and impeachment materials for trial | 5.0 | 550.00 |
| 09/09/11 | LKC | L440 A111 | Telephone conferences with Andrew Chanda regarding trial preparation meeting | 0.2 | 22.00 |
| 09/09/11 | LKC | L440 A111 | Telephone conferences with Joe Novak with courtroom technologies regarding Digital Evidence Presentation System orientation | 0.3 | 33.00 |
| 09/09/11 | LKC | L440 A111 | Attend courtroom orientation on Digital Evidence Presentation System | 1.3 | 143.00 |
| 09/09/11 | LKC | L440 A111 | Obtain and prepare exhibits to be submitted in notebooks for use at trial | 2.7 | 297.00 |
| 09/09/11 | LKC | L440 A111 | Telephone conferences with DTI regarding preparation of demonstrative exhibits | 0.4 | 44.00 |
| 09/09/11 | LKC | L440 A111 | Prepare and provide witness outlines, deposition transcripts, and exhibits for use during witness preparation meetings | 0.5 | 55.00 |
| 09/09/11 | CAA | L410 A101 | Prepare for prepping Joseph Oliva for his testimony | 1.2 | 300.00 |
| 09/09/11 | CAA | L410 A101 | Meet with Joseph Oliva to discuss his knowledge of case, critical facts, other witnesses and to prepare him for his trial testimony | 2.3 | 575.00 |
| 09/09/11 | CAA | L440 A106 | Telephone conference with Dennis Egan regarding ▇▇▇▇▇▇▇▇, Joseph Oliva testimony, case strategy generally | 1.2 | 300.00 |
| 09/09/11 | CAA | L440 A104 | Address witness examination, trial strategy, tactics and case themes in anticipation of trial | 3.4 | 850.00 |
| 09/09/11 | CAA | L410 A107 | Exchange e-mails with Rob Kelly regarding protocol on witness production, timing, sequence, etc. | 0.3 | 75.00 |
| 09/09/11 | CHW | L250 A104 | Analyze issues regarding trial exhibits and demonstratives to continue to prepare for trial | 2.3 | 460.00 |
| 09/09/11 | CHW | L350 | Exchange telephone calls and emails with Jack | 0.5 | 100.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 13

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A108 | King regarding subpoenas for trial witnesses | | |
| 09/09/11 | CHW | L430 A104 | Analyze issues regarding strategy for witness examinations to continue to prepare for trial | 1.8 | 360.00 |
| 09/09/11 | CHW | L430 A104 | Continue to analyze strategy for trial preparation and overall trial strategy | 1.6 | 320.00 |
| 09/09/11 | DHS | L450 A112 | Travel to Chicago for trial | 4.1 | 1,025.00 |
| 09/09/11 | DHS | L440 A104 | Review and revise first draft of opening statement | 1.2 | 300.00 |
| 09/09/11 | DHS | L210 A104 | Make final review of trial exhibits and demonstrative exhibits and study various Motions in Limine in preparation for trial | 2.1 | 525.00 |
| 09/09/11 | DHS | L410 A104 | Outline witness testimony for Chanda, Hoffmann, Pless and Arrington | 4.1 | 1,025.00 |
| 09/10/11 | BB | L440 A104 | Continue to analyze case documents ███████ ████████████ | 1.8 | 360.00 |
| 09/10/11 | BB | L440 A101 | Prepare for witness examinations by matching trial issues to the appropriate witnesses | 0.9 | 180.00 |
| 09/10/11 | BB | L440 A101 | Prepare for witness examinations by matching trial issues to the appropriate exhibits | 1.1 | 220.00 |
| 09/10/11 | BB | L440 A101 | Prepare for examination of John Gamboa by analyzing previous testimony to identify material for use as impeachment | 1.5 | 300.00 |
| 09/10/11 | BB | L440 A101 | Prepare for examination of Jason Hainline by analyzing previous testimony to identify material for use as impeachment | 1.6 | 320.00 |
| 09/10/11 | BB | L440 A101 | Begin for examination of Mark Hamilton by analyzing previous testimony to identify material for use as impeachment | 1.1 | 220.00 |
| 09/10/11 | BB | L650 A101 | Continue final trial preparation | 0.5 | 100.00 |
| 09/10/11 | LKC | L440 A111 | Prepare trial notebooks, witness files, witness outlines, exhibits to be used with witnesses, and impeachment materials for use at trial | 2.9 | 319.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 14

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/10/11 | LKC | L440 A111 | Prepare for hearing on motions in limine filed by the parties | 4.1 | 451.00 |
| 09/10/11 | LKC | L440 A111 | Coordinate preparation of demonstrative exhibits and exhibit notebooks for use at trial with Document Technologies | 1.3 | 143.00 |
| 09/10/11 | LKC | L440 A111 | Obtain witness contact information in preparation for trial | 0.2 | 22.00 |
| 09/10/11 | LKC | L440 A111 | Prepare witness notebook for attorney use at trial during witness examinations | 0.2 | 22.00 |
| 09/10/11 | LKC | L440 A111 | Analysis of previous testimony in preparation for examination of witnesses at trial | 1.1 | 121.00 |
| 09/10/11 | CAA | L410 A101 | Draft cross/direct examinations of Mark Hamilton | 1.2 | 300.00 |
| 09/10/11 | CAA | L410 A107 | Draft e-mail to Rob Kelly regarding Government witnesses to be produced | 0.2 | 50.00 |
| 09/10/11 | CAA | L440 A106 | Revise/edit letter to Dennis Egan regarding ███████████ | 0.3 | 75.00 |
| 09/10/11 | CAA | L410 A101 | Identify exhibits for use with specific witnesses at trial | 2.2 | 550.00 |
| 09/10/11 | CAA | L410 A106 | Telephone conference with Dennis Egan regarding witness preparation, trial strategy tactics | 0.9 | 225.00 |
| 09/10/11 | CAA | L440 A101 | Prepare outline for Opening Statement | 1.1 | 275.00 |
| 09/10/11 | DHS | L410 A104 | Review Government witnesses prior testimony, including Hainline, Chanda, Reggio and Gamboa | 4.3 | 1,075.00 |
| 09/10/11 | DHS | L410 A104 | Review EMC exhibits and identify witnesses to introduce exhibit | 2.1 | 525.00 |
| 09/10/11 | DHS | L410 A101 | Prepare to conduct witness preparation for Dennis Michael Egan, Bill Rodgers, Andrew Chanda and Dennis Egan | 3.9 | 975.00 |
| 09/11/11 | BB | L440 A104 | Complete analysis of Mark Hamilton's previous testimony identifying passages for impeachment | 0.8 | 160.00 |
| 09/11/11 | BB | L440 A101 | Meeting with Bill Rodgers to prepare him for his trial testimony | 1.5 | 300.00 |
| 09/11/11 | BB | L440 | Meeting with Dennis Harry Egan to prepare him for | 2.8 | 560.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 15

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A101 | his trial testimony | | |
| 09/11/11 | BB | L440 A101 | Develop trial strategy and themes | 1.1 | 220.00 |
| 09/11/11 | BB | L440 A103 | Create separate trial outlines for each Motion in Limine | 2.1 | 420.00 |
| 09/11/11 | BB | L440 A101 | Develop arguments for inclusion in opening statement | 0.5 | 100.00 |
| 09/11/11 | BB | L440 A104 | Compile prior testimony of Robert Reggio, Eric Hann and Michael Reed regarding transfer of custody of standpipe and heat trace lines | 0.8 | 160.00 |
| 09/11/11 | BB | L440 A104 | Make final preparations for trial | 1.9 | 380.00 |
| 09/11/11 | CAA | L410 A101 | Prepare draft of Bill Rodgers' examination for trial | 0.8 | 200.00 |
| 09/11/11 | CAA | L410 A101 | Prepare draft of Dennis Michael Egan's examination for trial | 0.9 | 225.00 |
| 09/11/11 | CAA | L440 A106 | Telephone conference with Dennis Egan regarding latest factual developments | 0.3 | 75.00 |
| 09/11/11 | CAA | L410 A108 | Meet separately with Dennis Michael Egan, Bill Rodgers, Andrew Chanda and Dennis Harry Egan to prepare their testimony for trial | 6.5 | 1,625.00 |
| 09/11/11 | CAA | L440 A101 | Prepare and revise draft of Opening Statement | 1.4 | 350.00 |
| 09/11/11 | CAA | L410 A101 | Prepare examinations and cross-examinations for John Gamboa, Jason Hainline and Mark Hamilton | 2.9 | 725.00 |
| 09/11/11 | LKC | L440 A111 | Prepare and provide witness outlines, deposition transcripts and exhibits for use during meetings with witnesses | 1.3 | 143.00 |
| 09/11/11 | LKC | L440 A111 | Prepare exhibit notebooks to be submitted at trial | 4.0 | 440.00 |
| 09/11/11 | LKC | L440 A111 | Prepare witness notebook for attorney use at trial during witness examinations | 0.5 | 55.00 |
| 09/11/11 | LKC | L440 A111 | Prepare designations of previous testimony to be submitted into evidence at trial | 0.8 | 88.00 |
| 09/11/11 | LKC | L440 | Review of file documents, transcripts, and | 3.0 | 330.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 16

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | A111 | photographs to obtain impeachment exhibits for government witnesses | | |
| 09/11/11 | LKC | L440 A111 | Develop trial strategy and themes | 0.6 | 66.00 |
| 09/11/11 | LKC | L430 A111 | Draft revised exhibit list for submission to Court | 0.3 | 33.00 |
| 09/11/11 | LKC | L440 A111 | Prepare trial notebooks, witness files, witness outlines, exhibits and impeachment materials to be used with witnesses at trial | 1.3 | 143.00 |
| 09/11/11 | DHS | L440 A101 | Develop storyline for opening statement | 0.5 | 125.00 |
| 09/11/11 | DHS | L410 A101 | Prepare Dennis Michael Egan, Bill Rodgers and Andrew Chanda for trial | 7.5 | 1,875.00 |
| 09/11/11 | DHS | L410 A104 | Final review of exhibits and witness matrix for Hainline, Gamboa, and Chanda | 2.5 | 625.00 |
| 09/12/11 | BB | L650 A101 | Prepare for day one of trial (travel to courthouse; set up courtroom) | 2.8 | 560.00 |
| 09/12/11 | BB | L650 A109 | Attend trial and take notes of proceedings to develop trial strategy | 8.7 | 1,740.00 |
| 09/12/11 | BB | L650 A104 | Analyze the day's trial testimony and develop strategy and prepare for trial day 2 | 0.6 | 120.00 |
| 09/12/11 | BB | L650 A101 | Prepare for witness examination of Peter Lamanna | 1.2 | 240.00 |
| 09/12/11 | BB | L650 A101 | Prepare for witness examination of Robert Reggio | 1.3 | 260.00 |
| 09/12/11 | BB | L650 A101 | Prepare for witness examination of William Arrington | 1.1 | 220.00 |
| 09/12/11 | CHW | L120 A108 | Review and revise letter to Bobby Griffin regarding upcoming trial testimony | 0.4 | 80.00 |
| 09/12/11 | CHW | L450 A109 | Appear at first day of trial | 9.4 | 1,880.00 |
| 09/12/11 | CHW | L120 A107 | Draft report to Great American regarding evidence and testimony presented at first day of trial | 0.8 | 160.00 |
| 09/12/11 | CHW | L120 A103 | Draft outline of key points from today's testimony to identify issues on which to follow-up with other | 1.1 | 220.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 17

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|-------|--------|
| | | | witnesses | | |
| 09/12/11 | CAA | L440 A103 | Revise/edit draft Opening Statement | 0.2 | 50.00 |
| 09/12/11 | CAA | L410 A103 | Final edits to Gamboa, Hainline and Hamilton witness examinations | 3.1 | 775.00 |
| 09/12/11 | CAA | L450 A109 | Day one of Trial | 8.7 | 2,175.00 |
| 09/12/11 | CAA | L410 A101 | Prepare Hamilton cross-examination | 0.8 | 200.00 |
| 09/12/11 | CAA | L410 A101 | Prepare Lamanna, Reggio, and Tucholski witness examinations | 1.7 | 425.00 |
| 09/12/11 | LKC | L440 A111 | Prepare trial notebooks, witness files, witness outlines, exhibits to be used with witnesses, and impeachment materials for use at trial | 5.3 | 583.00 |
| 09/12/11 | LKC | L450 A111 | Attend trial | 8.5 | 935.00 |
| 09/12/11 | DHS | L210 A104 | Prepare for trial day by reviewing authorities and Amended Complaint | 3.1 | 775.00 |
| 09/12/11 | DHS | L450 A109 | Attend trial | 8.7 | 2,175.00 |
| 09/12/11 | DHS | L410 A104 | Outline cross-examination of Chanda and Arrington | 2.9 | 725.00 |
| 09/13/11 | BB | L650 A109 | Attend trial day two and take notes of proceedings to develop trial strategy | 7.0 | 1,400.00 |
| 09/13/11 | BB | L650 A101 | Prepare for trial day 2 | 1.0 | 200.00 |
| 09/13/11 | BB | L650 A101 | Prepare for the witness examination of Bill Rodgers | 1.4 | 280.00 |
| 09/13/11 | BB | L650 A101 | Prepare for the witness examination of John DeHaan | 0.6 | 120.00 |
| 09/13/11 | BB | L440 A108 | Correspondence with EMC's experts regarding trial testimony and daily trial transcripts | 0.2 | 40.00 |
| 09/13/11 | BB | L440 A104 | Review and analyze day two's trial events and develop trial strategy in light of exclusion of Government expert David Tucholski | 2.8 | 560.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 18

**TROUTMAN SANDERS LLP**
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/13/11 | CAA | L410 A101 | Prepare examinations of Robert Reggio, John Tucholski and Peter Lamanna for trial | 2.3 | 575.00 |
| 09/13/11 | CAA | L410 A104 | Address strategic tactical implications of Government's evidence at trial to date, David Tucholski's disqualification as an expert, next steps, etc. | 1.2 | 300.00 |
| 09/13/11 | CAA | L410 A103 | Revise EMC witness line-up for trial | 0.7 | 175.00 |
| 09/13/11 | CAA | L410 A104 | Address need for and scope of Dennis Egan's testimony | 0.8 | 200.00 |
| 09/13/11 | CAA | L420 A101 | Prepare for DeHaan's expert testimony | 1.2 | 300.00 |
| 09/13/11 | CAA | L450 A109 | Defend EMC at day two of trial in U.S. District Court | 7.4 | 1,850.00 |
| 09/13/11 | CHW | L450 A109 | Appear at second day of trial | 7.0 | 1,400.00 |
| 09/13/11 | CHW | L430 A103 | Develop strategy regarding which witnesses to call in affirmative case in light of presentation of Government's case thus far | 1.0 | 200.00 |
| 09/13/11 | CHW | L450 A103 | Draft report to Great American regarding developments at second day of trial | 0.7 | 140.00 |
| 09/13/11 | CHW | L120 A103 | Draft updated analysis of key points to pursue with future witnesses or in closing argument based on today's developments | 0.9 | 180.00 |
| 09/13/11 | LKC | L440 A111 | Prepare trial notebooks, witness files, witness outlines, exhibits to be used with witnesses, and impeachment materials for use at trial | 6.0 | 660.00 |
| 09/13/11 | LKC | L450 A111 | Attend trial | 7.0 | 770.00 |
| 09/13/11 | DHS | L410 A103 | Prepare for trial day by revising witness cross-examination outline for Chanda and Arrington | 2.8 | 700.00 |
| 09/13/11 | DHS | L450 A109 | Attend trial day | 7.4 | 1,850.00 |
| 09/13/11 | DHS | L410 A101 | Prepare cross examination for Captain Hall and Motion in Limine issues | 3.4 | 850.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 19

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 09/14/11 | BB | L650 A109 | Attend trial day three and take notes of proceedings to develop trial strategy | 7.0 | 1,400.00 |
| 09/14/11 | BB | L440 A101 | Finish developing a witness matrix (outline) with deposition citations for the witness examination of Bill Rodgers | 2.0 | 400.00 |
| 09/14/11 | BB | L650 A104 | Analyze day three's trial testimony and develop trail strategy for rest of trial | 2.7 | 540.00 |
| 09/14/11 | BB | L440 A103 | Develop outline of EMC's Daubert Motion for use in argument against admission of Government's expert, Brian Hall | 0.8 | 160.00 |
| 09/14/11 | CAA | L420 A103 | Draft expert witness examination of John DeHaan | 2.2 | 550.00 |
| 09/14/11 | CAA | L410 A103 | Revise examinations of Bill Rodgers and Dennis Michael Egan | 1.6 | 400.00 |
| 09/14/11 | CAA | L450 A109 | Defend EMC on day three of trial in U.S. District Court | 7.5 | 1,875.00 |
| 09/14/11 | CAA | L440 A104 | Adjust witness and case strategy based on day's proceedings/new developments | 1.2 | 300.00 |
| 09/14/11 | CHW | L450 A109 | Appear at third day of trial | 8.5 | 1,700.00 |
| 09/14/11 | CHW | L120 A104 | Analyze strategy for presentment of defense case in light of evidence presented by Government | 0.8 | 160.00 |
| 09/14/11 | CHW | L120 A103 | Draft analysis of key testimony and evidence presented today to identify areas to address in follow-up testimony from other witnesses | 1.4 | 280.00 |
| 09/14/11 | CHW | L120 A107 | Draft report to Great American regarding evidence and testimony presented at trial today | 0.6 | 120.00 |
| 09/14/11 | LKC | L440 A111 | Prepare trial notebooks, witness files, witness outlines, exhibits and impeachment materials to be used with witnesses at trial | 4.3 | 473.00 |
| 09/14/11 | LKC | L450 A111 | Attend trial | 8.0 | 880.00 |
| 09/14/11 | DHS | L410 A104 | Prepare for trial day by reviewing daily trial transcript and reviewing witness matrix for DeHaan and Hall | 2.8 | 700.00 |
| 09/14/11 | DHS | L450 | Attend trial | 7.5 | 1,875.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 20

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A109 | | | |
| 09/14/11 | DHS | L410 A101 | Prepare to cross-examine Morrison and Hall | 2.9 | 725.00 |
| 09/15/11 | BB | L650 A109 | Attend trial day five and take notes of proceedings to develop trial strategy | 2.5 | 500.00 |
| 09/15/11 | BB | L440 A103 | Develop list of evidence the Government has failed to present for use in argument in support of motion to strike Government's evidence and dismiss its case | 0.8 | 160.00 |
| 09/15/11 | BB | L440 A101 | Develop strategy for cross-examination of Captain Brian J. Hall | 0.6 | 120.00 |
| 09/15/11 | BB | L650 A104 | Review and analyze day four's court proceedings and develop witness list and trial strategy for presentation of our case and chief | 2.5 | 500.00 |
| 09/15/11 | BB | L440 A103 | Correspondence with EMC's expert witnesses (Donald Hoffmann and Marc Fazioli) to transmit prior day's trial transcripts | 0.1 | 20.00 |
| 09/15/11 | LKC | L440 A111 | Prepare trial notebooks, witness files, witness outlines, exhibits and impeachment materials to be used with witnesses at trial | 3.5 | 385.00 |
| 09/15/11 | LKC | L450 A111 | Attend trial | 3.0 | 330.00 |
| 09/15/11 | CAA | L450 A101 | Prepare for argument on Hall Motion in Limine | 0.6 | 150.00 |
| 09/15/11 | CAA | L210 A103 | Prepare Motion to Strike Government's Remaining Experts | 0.5 | 125.00 |
| 09/15/11 | CAA | L210 A103 | Prepare Motion to Strike the Government's Evidence | 0.9 | 225.00 |
| 09/15/11 | CAA | L450 A109 | Defend EMC at day four of trial | 3.3 | 825.00 |
| 09/15/11 | CAA | L440 A104 | Review/respond to Government's proposes Stipulations of Fact | 0.6 | 150.00 |
| 09/15/11 | CAA | L440 A101 | Assess case progress to date to determine whether and to what extent EMC needs to present a defense | 1.1 | 275.00 |
| 09/15/11 | CAA | L410 | Identify witnesses to call in EMC's defense, | 1.3 | 325.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 21

**TROUTMAN SANDERS LLP**

A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A101 | determine order in which they will be called, and e-mail Rob Kelly regarding same | | |
| 09/15/11 | CAA | L410 A103 | Begin drafting trial examination of Jack Malooly | 0.8 | 200.00 |
| 09/15/11 | CHW | L120 A102 | Analyze Seventh Circuit caselaw regarding ability of party to seek adverse inference in response to criminal defendant pleading the Fifth | 0.6 | 120.00 |
| 09/15/11 | CHW | L450 A109 | Appear at fourth day of trial | 2.7 | 540.00 |
| 09/15/11 | CHW | L120 A104 | Analyze strategy regarding witnesses to call in affirmative case | 0.5 | 100.00 |
| 09/15/11 | CHW | L330 A104 | Analyze testimony given by Bill Rodgers regarding observations of propane tank on Lisa E after explosion | 0.3 | 60.00 |
| 09/15/11 | CHW | L120 A103 | Draft updated analysis of points for follow-up with future witnesses or in closing argument | 1.1 | 220.00 |
| 09/15/11 | CHW | L450 A103 | Draft report to Great American regarding fourth day of trial | 0.6 | 120.00 |
| 09/15/11 | DHS | L410 A101 | Prepare to cross-examine Morrison and Hall | 3.1 | 775.00 |
| 09/15/11 | DHS | L450 A109 | Attend trial | 3.9 | 975.00 |
| 09/15/11 | DHS | L420 A104 | Begin outlining testimony of Dr. Pless and Dr. Hoffmann | 3.8 | 950.00 |
| 09/16/11 | BB | L650 A108 | Correspondence with Dr. John Pless and Captain Marc Fazioli regarding trial testimony | 0.1 | 20.00 |
| 09/16/11 | BB | L440 A103 | Draft trial outline for argument in response to Government's Motion in Limine to exclude all references to EMC's financial condition | 0.6 | 120.00 |
| 09/16/11 | BB | L440 A103 | Draft trial outline for use during argument in response to United States' Motion in Limine to prohibit the use of Dennis M. Egan's Coast Guard testimony at trial | 1.1 | 220.00 |
| 09/16/11 | BB | L440 A104 | Analyze trial transcripts from trial day one to identify facts for inclusion in EMC's proposed findings of facts and list of facts harmful to EMC's | 6.9 | 1,380.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 22

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | case | | |
| 09/16/11 | BB | L440 A103 | Draft letter to Robert Wondoloski releasing him from subpoena issued by EMC | 0.1 | 20.00 |
| 09/16/11 | BB | L440 A103 | Telephone conference with Captain Neumann regarding trial testimony | 0.2 | 40.00 |
| 09/16/11 | LKC | L440 A111 | Telephone conferences with Mr. Wondowlowski regarding release from subpoena | 0.2 | 22.00 |
| 09/16/11 | LKC | L440 A111 | Draft letter to Mr. Wondowlowski regarding release from subpoena | 0.2 | 22.00 |
| 09/16/11 | LKC | L440 A111 | Prepare trial notebooks, witness files, witness outlines, exhibits and impeachment materials to be used with witnesses at trial | 4.2 | 462.00 |
| 09/16/11 | LKC | L460 A111 | Draft findings of fact and conclusions of law | 2.4 | 264.00 |
| 09/16/11 | BB | L440 A104 | Begin to analyze trial transcripts from trial day two to identify facts for inclusion in EMC's proposed findings of facts and list of facts harmful to EMC's case | 1.5 | 300.00 |
| 09/16/11 | CHW | L120 A104 | Continue to analyze strategy regarding defense witnesses to prepare for continuation of trial | 0.8 | 160.00 |
| 09/16/11 | DHS | L440 A104 | Review daily trial transcripts to determine evidence holes | 3.1 | 775.00 |
| 09/16/11 | DHS | L420 A108 | Meet with Mr. Marwedel and Mr. Ryan to discuss case strategy | 1.0 | 250.00 |
| 09/16/11 | DHS | L440 A103 | Begin crafting Conclusions of Law | 4.0 | 1,000.00 |
| 09/17/11 | BB | L650 A104 | Complete analysis of trial transcripts from trial day two to identify facts for inclusion in EMC's proposed findings of facts and list of facts harmful to EMC's case | 2.4 | 480.00 |
| 09/17/11 | BB | L650 A104 | Analyze trial transcripts from trial day three to identify facts for inclusion in EMC's proposed findings of facts and list of facts harmful to EMC's case | 4.3 | 860.00 |
| 09/17/11 | BB | L650 A104 | Analyze trial transcripts from trial day four to identify facts for inclusion in EMC's proposed findings of facts and list of facts harmful to EMC's | 1.7 | 340.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 23

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | case | | |
| 09/17/11 | BB | L660 A103 | Begin drafting EMC's Proposed Finding of Facts and Conclusions of Law | 0.6 | 120.00 |
| 09/17/11 | LKC | L460 A111 | Draft findings of fact and conclusions of law. | 8.3 | 913.00 |
| 09/17/11 | LKC | L440 A111 | Prepare witness files, witness outlines, exhibits and impeachment materials to be used witn witnesses at trial | 0.2 | 22.00 |
| 09/17/11 | DHS | L210 A104 | Review and revise Stipulations of Fact offered by Government | 1.7 | 425.00 |
| 09/17/11 | DHS | L420 A104 | Consider issues to discuss in preparing Dr. Pless and Mr. Fazioli for trial | 2.9 | 725.00 |
| 09/17/11 | DHS | L440 A104 | Consider status of trial exhibits and admission issues | 1.4 | 350.00 |
| 09/18/11 | BB | L650 A101 | Retrieve Bobby J. Griffin from the train station and bring him to the office for trial preparation | 1.5 | 300.00 |
| 09/18/11 | BB | L440 A101 | Meet with and prepare Bobby Griffin for trial testimony | 1.5 | 300.00 |
| 09/18/11 | BB | L440 A101 | Meeting with Captain Marc Fazioli regarding trial testimony | 1.8 | 360.00 |
| 09/18/11 | BB | L440 A101 | Meeting with Dr. John Pless to prepare him for trial testimony | 0.8 | 160.00 |
| 09/18/11 | BB | L440 A104 | Strategize regarding use of Joey Oliva at trial in light of his refusal to meet for preparation session | 0.8 | 160.00 |
| 09/18/11 | BB | L660 A103 | Continue to develop EMC's Statement of Proposed Facts | 3.4 | 680.00 |
| 09/18/11 | BB | L650 A101 | Develop strategy for trial day 5, including witnesses to call, exhibits to use, and facts to elicit | 3.2 | 640.00 |
| 09/18/11 | CAA | L410 A101 | Prepare examination of Jack Malooly for trial | 2.2 | 550.00 |
| 09/18/11 | CAA | L410 A101 | Meet with Bobby Joe Griffin to discuss his recollection of events, prepare his trial testimony | 1.6 | 400.00 |
| 09/18/11 | CAA | L410 A101 | Address trial strategy/tactics in light of Griffin version of events | 0.8 | 200.00 |
| 09/18/11 | CAA | L410 | Revise/edit Joseph Oliva examination for trial | 1.6 | 400.00 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 24

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A103 | | | |
| 09/18/11 | CAA | L410 A108 | Telephone conference with Joseph Oliva regarding his refusing to meet to prepare his testimony/address tactical impact of his change in position regarding testifying | 1.7 | 425.00 |
| 09/18/11 | CAA | L410 A106 | Telephone conference with Dennis Egan regarding plan for presenting EMC defense on Monday, latest developments regarding Griffin and Oliva testimony | 0.5 | 125.00 |
| 09/18/11 | CAA | L420 A108 | Meet with Marc Fazioli to prepare his testimony for trial | 1.6 | 400.00 |
| 09/18/11 | CAA | L420 A108 | Meet with Dr. Pless to prepare his testimony for trial | 0.8 | 200.00 |
| 09/18/11 | CAA | L410 A103 | Draft Griffin examination | 0.9 | 225.00 |
| 09/18/11 | CAA | L440 A101 | Select photographs/video exhibits for use in EMC's defense | 1.1 | 275.00 |
| 09/18/11 | LKC | L440 A111 | Prepare for witness meeting with Bobby Joe Griffin | 0.2 | 22.00 |
| 09/18/11 | LKC | L460 A111 | Prepare proposed findings of fact and conclusions of law | 3.4 | 374.00 |
| 09/18/11 | LKC | L440 A111 | Prepare trial notebooks, witness files, witness outlines, exhibits to be used with witnesses, and impeachment materials for use at trial | 2.1 | 231.00 |
| 09/18/11 | LKC | L440 A111 | Review deposition testimony of witnesses in preparation for trial testimony | 4.8 | 528.00 |
| 09/18/11 | LKC | L440 A111 | Prepare exhibits for trial | 0.4 | 44.00 |
| 09/18/11 | CHW | L430 A108 | Several telephone calls and emails regarding attendance at trial of Bobby Joe Griffin | 0.5 | 100.00 |
| 09/18/11 | DHS | L410 A104 | Outline plans for preparing Bromberek and Hoffmann for trial | 1.4 | 350.00 |
| 09/18/11 | DHS | L210 A104 | Identify key elements for inclusion in Motion to Strike argument | 1.4 | 350.00 |
| 09/18/11 | DHS | L420 A101 | Prepare Marc Fazioli for trial | 3.1 | 775.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 25

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/18/11 | DHS | L420 A101 | Prepare Dr. Pless for trial | 1.0 | 250.00 |
| 09/18/11 | DHS | L410 A101 | Prepare Billy Griffith for trial | 1.3 | 325.00 |
| 09/18/11 | DHS | L410 A104 | Consider issues to address in Malooly testimony | 0.9 | 225.00 |
| 09/18/11 | DHS | L410 A104 | Consider issues involving Joe Oliva testimony | 1.3 | 325.00 |
| 09/19/11 | BB | L440 A104 | Analyze John Malooly's Coast Guard hearing and deposition testimony to develop grounds for impeachment during cross examination | 2.2 | 440.00 |
| 09/19/11 | BB | L650 A109 | Attend trial, coordinate our witnesses and make sure they arrive and depart the Courthouse timely and are available when called | 6.5 | 1,300.00 |
| 09/19/11 | BB | L440 A104 | Meet with Dennis H. Egan to analyze trial strategy, particularly, whether or not he will testify and whether or not we will call expert witness Donald Hoffmann | 1.5 | 300.00 |
| 09/19/11 | BB | L440 A104 | Strategize regarding whether or not to offer additional fact (Jeffrey Bromberek and Dennis H. Egan) and expert witnesses (Donald Hoffmann) in defense or to rest EMC's defense now | 1.7 | 340.00 |
| 09/19/11 | BB | L660 A103 | Continue to draft EMC's proposed findings of fact | 2.1 | 420.00 |
| 09/19/11 | CAA | L410 A101 | Finalize Griffin examination | 0.9 | 225.00 |
| 09/19/11 | CAA | L410 A101 | Finish drafting Malooly examination | 1.9 | 475.00 |
| 09/19/11 | CAA | L210 A101 | Prepare for hearings on Motions to Strike and to Admit U.S. Coast Guard hearing transcripts | 0.6 | 150.00 |
| 09/19/11 | CAA | L450 A109 | Defend Egan Marine at day five of trial in U.S. District Court | 5.6 | 1,400.00 |
| 09/19/11 | CAA | L440 A106 | Meet with client, EMC corporate counsel and defense team to discuss strategy, upcoming witnesses, | 3.4 | 850.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 26

**TROUTMAN SANDERS LLP**

A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 09/19/11 | CAA | L440 A104 | Review Dennis M. Egan U.S. Coast Guard hearing testimony for use in closing argument and to oppose any Government attempts to introduce rebuttal witnesses/evidence | 1.3 | 325.00 |
| 09/19/11 | CHW | L450 A109 | Appear at fifth day of trial | 6.0 | 1,200.00 |
| 09/19/11 | CHW | L450 A106 | Meet with Dennis Egan and David Anderson to discuss trial strategy and whether to call additional witnesses | 1.5 | 300.00 |
| 09/19/11 | CHW | L450 A104 | Analyze strategy regarding whether or not to call Don Hoffmann to testify | 1.5 | 300.00 |
| 09/19/11 | LKC | L440 A111 | Obtain and prepare exhibits and impeachment materials to be used with witnesses at trial during examination | 1.0 | 110.00 |
| 09/19/11 | LKC | L440 A111 | Prepare witness files, witness outlines, and previous testimony of witnesses for use during trial | 3.5 | 385.00 |
| 09/19/11 | LKC | L450 A111 | Attend trial | 6.0 | 660.00 |
| 09/19/11 | DHS | L420 A108 | Various conversations with Mr. Fazioli regarding testimony | 0.9 | 225.00 |
| 09/19/11 | DHS | L420 A101 | Prepare for direct examination of Dr. Pless and Mr. Fazioli | 1.3 | 325.00 |
| 09/19/11 | DHS | L450 A109 | Attend trial | 6.2 | 1,550.00 |
| 09/19/11 | DHS | L440 A106 | Meet with client to discuss testimony | 1.4 | 350.00 |
| 09/19/11 | DHS | L440 A104 | Consider decision to rest case | 1.1 | 275.00 |
| 09/19/11 | DHS | L440 A106 | Draft e-mail to Mr. Skelly and Ms. Price regarding decision to rest case | 0.3 | 75.00 |
| 09/19/11 | DHS | L420 A108 | Telephone conference with Mr. Marwedel regarding decision to rest case | 0.3 | 75.00 |
| 09/20/11 | BB | L440 A104 | Continue to strategize regarding whether or not to rest our case today or continue to put on defense witnesses who may provide damaging testimony | 1.1 | 220.00 |
| 09/20/11 | BB | L660 | Continue to draft EMC's Proposed Findings of | 8.6 | 1,720.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 27

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task<br>Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | A103 | Facts and Conclusions of law, locating appropriate references in the record and trial exhibits | | |
| 09/20/11 | BB | L660<br>A101 | Strategize regarding EMC's proposed findings of facts and conclusions of law and develop a plan for completion of same within Court's deadline | 2.2 | 440.00 |
| 09/20/11 | BB | L650<br>A109 | Attend Day 6 of trial, pack up trial materials at courthouse | 2.1 | 420.00 |
| 09/20/11 | CAA | L440<br>A101 | Prepare closing argument | 1.8 | 450.00 |
| 09/20/11 | CAA | L450<br>A109 | Defend EMC at day six of trial in U.S. District Court | 1.0 | 250.00 |
| 09/20/11 | CAA | L440<br>A103 | Draft Findings of Fact and Conclusions of Law to submit to court | 6.2 | 1,550.00 |
| 09/20/11 | LKC | L440<br>A111 | Prepare list of admitted exhibits for trial | 1.0 | 110.00 |
| 09/20/11 | LKC | L440<br>A111 | Prepare for closing argument | 0.6 | 66.00 |
| 09/20/11 | LKC | L450<br>A111 | Attend trial | 1.0 | 110.00 |
| 09/20/11 | LKC | L460<br>A111 | Strategize regarding post trial submissions of findings of fact and conclusions of law | 1.0 | 110.00 |
| 09/20/11 | LKC | L460<br>A111 | Review of Dennis Michael Egan hearing transcript to cull out facts for proposed findings of fact and conclusions of law | 4.8 | 528.00 |
| 09/20/11 | LKC | L440<br>A111 | Organization of case materials for use and access post trial | 1.5 | 165.00 |
| 09/20/11 | LKC | L460<br>A111 | Draft proposed Findings of Fact | 0.8 | 88.00 |
| 09/20/11 | CHW | L450<br>A109 | Appear at final day of trial | 1.5 | 300.00 |
| 09/20/11 | CHW | L450<br>A104 | Analyze trial testimony of John Pless, Marc Fazioli, and Bobby Griffin to support proposed findings of fact to submit to court | 2.1 | 420.00 |
| 09/20/11 | CHW | L450<br>A104 | Analyze strategy for preparing proposed findings of fact and conclusions of law | 0.8 | 160.00 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 28

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/20/11 | CHW | L450 A104 | Analyze federal caselaw construing standards for upholding limitation of liability under Oil Pollution Act, to support proposed conclusions of law | 1.9 | 380.00 |
| 09/20/11 | DHS | L440 A104 | Review exhibits to ensure evidence is admitted | 0.7 | 175.00 |
| 09/20/11 | DHS | L440 A104 | Consider issues for closing argument | 0.9 | 225.00 |
| 09/20/11 | DHS | L450 A109 | Attend trial | 1.5 | 375.00 |
| 09/20/11 | DHS | L440 A106 | Draft e-mail reporting results of trial day | 0.4 | 100.00 |
| 09/20/11 | DHS | L210 A104 | Review daily transcripts for post-trial pleading | 1.7 | 425.00 |
| 09/20/11 | DHS | L440 A103 | Draft Conclusions of Law | 5.9 | 1,475.00 |
| 09/21/11 | BB | L660 A103 | Complete drafting of EMC's Proposed Statement of Facts | 6.4 | 1,280.00 |
| 09/21/11 | BB | L660 A103 | Edit and revise EMC's proposed findings of facts and prepare same for filing | 2.8 | 560.00 |
| 09/21/11 | CAA | L210 A103 | Draft proposed Findings of Fact and Conclusions of Law | 8.6 | 2,150.00 |
| 09/21/11 | CAA | L210 A104 | Review Government's proposed Findings of Fact and Conclusions of Law | 1.1 | 275.00 |
| 09/21/11 | LKC | L460 A111 | Prepare Proposed Findings of Fact and Conclusions of Law | 5.0 | 550.00 |
| 09/21/11 | LKC | L440 A111 | Organization of file materials post trial | 2.7 | 297.00 |
| 09/21/11 | CHW | L120 A103 | Draft letter to court regarding proposed findings of fact and conclusions of law | 0.4 | 80.00 |
| 09/21/11 | CHW | L120 A104 | Analyze caselaw regarding proximate causation under Oil Pollution Act | 1.1 | 220.00 |
| 09/21/11 | CHW | L250 A103 | Review and revise introduction to proposed findings of fact and conclusions of law | 0.8 | 160.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 29

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/21/11 | CHW | L250 A103 | Review and revise proposed findings of fact to submit to Judge Leinenweber | 4.3 | 860.00 |
| 09/21/11 | DHS | L440 A103 | Review, revise and approve Proposed Findings of Fact and Conclusions of Law | 10.3 | 2,575.00 |
| 09/22/11 | BB | L660 A104 | Review and analyze the United States lengthy (35 single-spaced pages) Proposed Findings of Facts and Conclusions of Law | 1.5 | 300.00 |
| 09/22/11 | LKC | L440 A111 | Organization of post trial materials and give instruction to office services regarding shipping of file materials | 1.5 | 165.00 |
| 09/22/11 | LKC | L440 A111 | Travel from Chicago to Norfolk | 2.5 | 275.00 |
| 09/22/11 | CHW | L120 A106 | Email from David Anderson regarding summary judgment ruling | 0.2 | 40.00 |
| 09/22/11 | CHW | L120 A106 | Email to David Anderson regarding trial exhibits | 0.2 | 40.00 |
| 09/22/11 | CAA | L450 A112 | Travel back from Chicago | 4.1 | 1,025.00 |
| 09/22/11 | BB | L650 A112 | Pack up case file/materials and travel home from trial | 6.0 | 1,200.00 |
| 09/22/11 | BB | L660 A104 | Analyze Exxon's grant of summary judgment in the Egan Marine Illinois state case and assess potential impact on an appeal of our case | 0.5 | 100.00 |
| 09/22/11 | DHS | L440 A104 | Review Government's Proposed Findings of Fact and Conclusions of Law | 1.1 | 275.00 |
| 09/22/11 | DHS | L450 A101 | Prepare to return to Norfolk | 1.0 | 250.00 |
| 09/22/11 | DHS | L450 A112 | Travel to Norfolk | 4.1 | 1,025.00 |
| 09/23/11 | CHW | L120 A104 | Analyze issues regarding travel expenses paid on behalf of Bobby Joe Griffin to testify at trial | 0.2 | 40.00 |
| 09/26/11 | CHW | L120 A104 | Review minute order from court ruling on outstanding motion | 0.1 | 20.00 |
| 09/26/11 | CHW | L110 A108 | Telephone call from David Anderson and Dennis Egan regarding minute order | 0.2 | 40.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 30

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/26/11 | DHS | L450 A108 | Telephone conference with Mr. Fazioli, Dr. Hoffman and Mr. Flessner regarding trial summary and file issues | 2.1 | 525.00 |
| 09/28/11 | CHW | L120 A104 | Review minute order from court regarding trial | 0.1 | 20.00 |
| 09/28/11 | CHW | L120 A104 | Analyze strategy and procedural issues with anticipated appeal | 0.2 | 40.00 |
| | | | Totals | 859.3 | 172,497.00 |

### TIMEKEEPER TIME SUMMARY THROUGH 09/30/11

| Initials | Name | Status | Hours | Rate | Amount |
|----------|------|--------|-------|------|--------|
| CAA | Abel | Partner | 149.9 | 250.00 | 37,475.00 |
| BB | Barlow | Associate | 225.9 | 200.00 | 45,180.00 |
| LKC | Collins | Paralegal | 190.9 | 110.00 | 20,999.00 |
| CGH | Haley | Miscellaneous | 2.5 | 210.00 | 525.00 |
| VLR | Richardson | Paralegal | 0.8 | 110.00 | 88.00 |
| DHS | Sump | Of Counsel | 207.4 | 250.00 | 51,850.00 |
| CHW | White | Associate | 81.9 | 200.00 | 16,380.00 |

IN ACCOUNT WITH

Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 31

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 09/30/11**

| Date | Description | Amount |
|------|-------------|--------|
| 09/19/11 | Airfare Costs – VENDOR: Abel, Christopher A.; INVOICE#: 091411ABEL; DATE: 9/14/2011  -  9/8-12 EMC Trial in Chicago, IL - Client Pre-approved attendance. Air fare for Chris Abel, Jason Barlow and Lori Collins - Client pre-approved. | 1,732.20 |
| 09/01/11 | Court Reporter/Deposition Costs – PAYEE: Meador Investigation & Process Server; REQUEST#: 354574; DATE: 9/1/2011. Process Server Subpoena fees | 55.00 |
| 09/13/11 | Court Reporter/Deposition Costs – PAYEE: Gayle A. McGuigan, Inc.; REQUEST#: 355260; DATE: 9/13/2011. Court Reporter fees for five days of court testimony for week 9-12 through 9-16-11 | 8,300.00 |
| 09/12/11 | Investigation Services – PAYEE: Cadillac Investigations, Inc.; REQUEST#: 355176; DATE: 9/12/2011. Service of subpoenas for trial | 580.08 |
| 09/19/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 091411ABEL; DATE: 9/14/2011  -  9/8-12 EMC Trial in Chicago, IL - Client Pre-approved attendance. 9/8 Dinner while out of town - Abel Collins, Barlow/Troutman Sanders - Miller's Pub & restaurant | 73.00 |
| 09/19/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 091411ABEL; DATE: 9/14/2011  -  9/8-12 EMC Trial in Chicago, IL - Client Pre-approved attendance. 9/9 Chris Abel - McDonalds Breakfast while out of town - Abel | 5.55 |
| 09/19/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 091411ABEL; DATE: 9/14/2011  -  9/8-12 EMC Trial in Chicago, IL - Client Pre-approved attendance. 9/9 Chris Abel, Lori Collins, Jason Barlow, David Sump, Chris White - GrillRoom Chophouse & Wine Bar. Lunch meeting while out of town - Abel, Sump, Collins, Barlow, White | 107.20 |
| 09/19/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 091411ABEL; DATE: 9/14/2011  -  9/8-12 EMC Trial in Chicago, IL - Client Pre-approved attendance. 9/9 Chris Abel, Lori Collins, Jason Barlow, David Sump - Miller's Pub & Restaurant. Dinner while out of town - Abel, Sump, Collins, Barlow | 90.00 |
| 09/19/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 091411ABEL; DATE: 9/14/2011  -  9/8-12 EMC Trial in Chicago, IL - Client Pre-approved attendance. 9/11 Chris Abel, Lori Collins, Jason Barlow, David Sump - Bennigan's. Dinner while out of town - | 70.79 |

IN ACCOUNT WITH
Invoice Date 10/31/11
Invoice Number 1383677
File No. 233242.000004
Claim/Client File No. 976517481
Page 32

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 09/30/11**

| Date | Description | Amount |
|------|-------------|--------|
| | Abel, Sump, Collins, Barlow | |
| 09/19/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 091411ABEL; DATE: 9/14/2011  -  9/8-12 EMC Trial in Chicago, IL - Client Pre-approved attendance. 9/12 Chris Abel - McDonalds Breakfast while out of town - Chris Abel | 3.33 |
| 07/31/11 | Professional Services – VENDOR: Pacer Service Center INVOICE#: 073111 DATE: 7/31/2011 Professional Services | 17.60 |
| 08/31/11 | Professional Services – VENDOR: Pacer Service Center INVOICE#: 083111 DATE: 8/31/2011 Professional Services | 7.44 |
| 09/29/11 | Professional Services – VENDOR: Virginia Commonwealth University; INVOICE#: LIBJ16448; DATE: 9/29/2011  -  Handbook | 50.00 |
| 09/29/11 | Professional Services – VENDOR: VCU Libraries; INVOICE#: LIBJ16448; DATE: 9/29/2011  -  Handbook | 50.00 |
| 09/30/11 | Professional Services – VENDOR: Pacer Service Center INVOICE#: TS3292Q320 DATE: 9/30/2011 Professional Services | 38.24 |
| 09/19/11 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 091411ABEL; DATE: 9/14/2011  -  9/8-12 EMC Trial in Chicago, IL - Client Pre-approved attendance. Parking | 12.00 |
| 09/19/11 | Taxi/Train/Parking – VENDOR: Abel, Christopher A.; INVOICE#: 091411ABEL; DATE: 9/14/2011  -  9/8-12 EMC Trial in Chicago, IL - Client Pre-approved attendance. Taxi | 39.75 |
| 09/08/11 | Witness Fees & Expenses – PAYEE: Griffin, Bobby; REQUEST#: 354783; DATE: 9/8/2011. Witness fees for trial appearance | 299.79 |

Total:  11,531.97

Total Fees & Costs:  $184,028.97

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**Electronic Payments**
Wells Fargo Bank, N.A., Atlanta, Georgia
ACH/ABA #061000227
WIRE/ABA #121000248
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: WFBI US 6S

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 10/31/11 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1383677 |
| File No. | 233242.000004 |
| Claim/Client File No. | 976517481 |

RE:     **EMC Defense of NPFC Claim/Counts 1&2**

**Total Amount of This Invoice**          $184,028.97

REMITTANCE

**TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!**

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

| | | |
|---|---|---|
| Great American Insurance Group | Invoice Date | 12/01/11 |
| Attn: Julia Price, Claims Adjuster | Submitted by | D H Sump |
| Ocean Marine Division | Direct Dial | 757-687-7775 |
| PO Box 2468 | Invoice No. | 1389581 |
| Cincinnati, OH 45201-2468 | File No. | 233242.000004 |
| | Claim/Client File No. | 976517481 |

RE:    **EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 10/31/11 | $7,539.00 |
| Costs and Expenses Through 10/31/11 | $20,375.35 |
| **Total Amount of This Invoice** | **$27,914.35** |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 12/01/11
Invoice Number 1389581
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

Great American Insurance Group
EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 10/06/11 | CAA | L190 A106 | Telephone conference with Dennis Egan regarding strategy for appeal on Summary Judgment ruling, latest indication of when court will enter judgment on trial, Summary Judgment ruling | 0.8 | 200.00 |
| 10/07/11 | CAA | L190 A104 | Review appellate points for Summary Judgment appeal forwarded by Dennis Egan | 0.5 | 125.00 |
| 10/07/11 | CAA | L190 A106 | Draft detailed advice to client regarding merits of same, how and why argument needs to be refocused substantially | 0.6 | 150.00 |
| 10/07/11 | CAA | L190 A106 | Telephone conference with Dennis Egan regarding same | 1.0 | 250.00 |
| 10/11/11 | CAA | L440 A106 | Telephone conference with Dennis Egan regarding status of case, potential appellate options and strategy, coordinating same with criminal and state actions | 0.9 | 225.00 |
| 10/13/11 | BB | L660 A104 | Review and analyze successful ruling and written opinion received from court | 1.1 | 220.00 |
| 10/13/11 | CHW | L430 A104 | Review court's findings of fact and conclusions of law following trial | 0.5 | 100.00 |
| 10/13/11 | CAA | L440 A104 | Review Court's opinion and order granting judgment to EMC | 0.6 | 150.00 |
| 10/13/11 | DHS | L440 A104 | Review Memorandum and Opinion of Court | 0.5 | 125.00 |
| 10/13/11 | DHS | L440 A106 | Draft and send e-mails to co-counsel, client etc. informing of results of opinion | 1.2 | 300.00 |
| 10/14/11 | BB | L660 A108 | Draft email correspondence to Captain Marc Fazioli regarding Court's ruling | 0.1 | 20.00 |
| 10/14/11 | BB | L660 A108 | Review email correspondence from Captain Marc Fazioli regarding Court's ruling | 0.1 | 20.00 |
| 10/14/11 | BB | L660 A108 | Draft email correspondence to Dr. Alan Kasner regarding Court's ruling | 0.1 | 20.00 |
| 10/14/11 | BB | L660 A108 | Review email correspondence from Dr. Alan Kasner regarding Court's ruling | 0.1 | 20.00 |

IN ACCOUNT WITH

Invoice Date 12/01/11
Invoice Number 1389581
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/14/11 | BB | L660 A108 | Draft email correspondence to Dr. Donald Hoffmann regarding Court's ruling | 0.1 | 20.00 |
| 10/14/11 | BB | L660 A108 | Review email correspondence from Dr. Donald Hoffmann regarding Court's ruling | 0.1 | 20.00 |
| 10/14/11 | BB | L660 A108 | Draft email correspondence to Dr. John Pless regarding Court's ruling | 0.1 | 20.00 |
| 10/14/11 | BB | L660 A108 | Review email correspondence from Dr. John Pless regarding Court's ruling | 0.1 | 20.00 |
| 10/14/11 | BB | L660 A108 | Draft email correspondence to Donald Flessner regarding Court's ruling | 0.1 | 20.00 |
| 10/14/11 | CAA | L440 A106 | Telephone conference with Dennis Egan regarding Court's opinion and order, legal effect of same on parallel litigation, appellate opportunities, etc | 1.1 | 275.00 |
| 10/14/11 | CAA | L440 A108 | Telephone conference with reporter regarding outcome of case, import for EMC | 0.4 | 100.00 |
| 10/14/11 | DHS | L440 A104 | Follow-up on Decision of Court by sending further e-mails to key parties | 1.0 | 250.00 |
| 10/14/11 | DHS | L440 A106 | Telephone conference with client regarding Appeal opportunities | 0.8 | 200.00 |
| 10/14/11 | DHS | L440 A101 | Consider future actions with regard to pending claims and appeals | 0.5 | 125.00 |
| 10/14/11 | LKC | L660 A111 | Review Memorandum Opinion and Order | 0.3 | 33.00 |
| 10/14/11 | LKC | L660 A111 | Draft letter to Julia Price enclosing invoice from DTI for payment for services rendered during trial | 0.1 | 11.00 |
| 10/17/11 | DHS | L440 A106 | Telephone conference with Ms. Price regarding trial results | 0.3 | 75.00 |
| 10/17/11 | DHS | L440 A108 | Telephone conference with Mr. Marwedel regarding trial results | 0.3 | 75.00 |
| 10/17/11 | DHS | L460 A101 | Confirm deadlines for appeal and reconsideration for judge's decision | 0.3 | 75.00 |
| 10/17/11 | DHS | L460 A104 | Consider issue of Exxon Summary Judgment appeal | 0.5 | 125.00 |
| 10/18/11 | DHS | L440 A107 | Discuss appeal issues with David Anderson and consider various issues regarding post trial issues | 0.8 | 200.00 |

IN ACCOUNT WITH

Invoice Date 12/01/11
Invoice Number 1389581
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | such as payment of penalty | | |
| 10/21/11 | CHW | L120 A104 | Analyze issues and strategy regarding anticipated appeal and potential cross-appeal | 0.9 | 180.00 |
| 10/21/11 | CAA | L190 A107 | Exchange e-mails with David Anderson regarding appellate posture of case, provide detailed reasons why an appeal is not warranted | 0.8 | 200.00 |
| 10/21/11 | DHS | L460 A104 | Continue to consider issue of Exxon Summary Judgment appeal in response to inquiry from David Anderson and determine legal precedent | 1.9 | 475.00 |
| 10/24/11 | CAA | L190 A104 | Review, edit draft letter to NPFC demanding payment, based on outcome at trial | 0.5 | 125.00 |
| 10/24/11 | BB | L660 A104 | Review, analyze, and edit letter to National Pollution Fund Center demanding payment of claims pending for Great American Insurance Company, Gulf Coast Insurance Company, and Service Welding | 0.3 | 60.00 |
| 10/24/11 | BB | L660 A104 | Strategize regarding submission of letter to National Pollution Fund Center demanding payment of pending claims by Great American Insurance Company, Gulf Coast Insurance, and Service Welding in light of victory in Federal Case | 0.3 | 60.00 |
| 10/24/11 | DHS | L460 A104 | Review draft letter from Mr. Marwedel to NPFC regarding demand for action on pending claims | 0.4 | 100.00 |
| 10/24/11 | DHS | L440 A108 | Draft e-mail response to Mr. Marwedel suggesting edits | 0.3 | 75.00 |
| 10/24/11 | DHS | L190 A106 | Telephone conference with Ms. Price regarding case issues | 0.5 | 125.00 |
| 10/24/11 | DHS | L510 A106 | Telephone conference with Dennis Egan regarding appeal issues | 0.8 | 200.00 |
| 10/26/11 | CAA | L190 A106 | Brief Julia Price on latest developments, requests for civil penalty payment and Rule 59 Motion by client | 0.4 | 100.00 |
| 10/26/11 | DHS | L460 A106 | Telephone conference call with Dennis Egan, David Anderson and John O'Malley regarding status of USA case, payment of civil penalty and appeal issues | 0.6 | 150.00 |
| 10/26/11 | DHS | L460 A105 | Draft e-mail to Mr. Abel requesting he discuss with Mr. Skelly and Ms. Price | 0.3 | 75.00 |

IN ACCOUNT WITH

Invoice Date 12/01/11
Invoice Number 1389581
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/26/11 | DHS | L460 A106 | Telephone conference with Dennis Egan confirming GAIC payment of civil penalty and approval for Rule 59 Motion | 0.5 | 125.00 |
| 10/26/11 | DHS | L470 A106 | Draft e-mail to Mr. Kelly regarding payment of civil penalty | 0.2 | 50.00 |
| 10/27/11 | BB | L660 A104 | Review and analyze existing case precedent and strategize regarding the success of a Rule 59(e) Motion to Amend the Judgment to order the grant of Exxon's Summary Judgment moot | 3.8 | 760.00 |
| 10/27/11 | DHS | L670 A106 | Forward civil penalty payment information to Ms. Price | 0.2 | 50.00 |
| 10/27/11 | DHS | L670 A106 | Telephone conference with Ms. Price regarding payment of civil penalty and appeal issues | 0.4 | 100.00 |
| 10/27/11 | DHS | L460 A104 | Consider various issues with Rule 59 motion | 2.0 | 500.00 |
| 10/28/11 | BB | L660 A104 | Review and analyze correspondence with Dennis Egan regarding filing of Rule 59(e) motion | 0.1 | 20.00 |
| 10/28/11 | CHW | L120 A106 | Telephone call from Dennis Egan regarding recent developments | 0.2 | 40.00 |
| 10/28/11 | CAA | L660 A104 | Address merits of making Rule 59 Motion to declare Summary Judgment moot | 0.2 | 50.00 |
| 10/28/11 | CAA | L470 A104 | Strategize options regarding paying civil penalty now, preserving client's rights and avoiding government appeal of same | 0.4 | 100.00 |
| 10/28/11 | DHS | L460 A104 | Complete consideration of Rule 59 motion | 0.5 | 125.00 |
| 10/28/11 | DHS | L460 A106 | Draft e-mail to Mr. Egan and Mr. Anderson explaining intention not to file Rule 59 motion | 0.5 | 125.00 |
| | | | Totals | 32.0 | 7,539.00 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 12/01/11
Invoice Number 1389581
File No. 233242.000004
Claim/Client File No. 976517481
Page 6

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**TIMEKEEPER TIME SUMMARY THROUGH 10/31/11**

| Initials | Name | Status | Hours | Rate | Amount |
|----------|--------|------------|-------|--------|----------|
| CAA | Abel | Partner | 8.2 | 250.00 | 2,050.00 |
| BB | Barlow | Associate | 6.5 | 200.00 | 1,300.00 |
| LKC | Collins | Paralegal | 0.4 | 110.00 | 44.00 |
| DHS | Sump | Of Counsel | 15.3 | 250.00 | 3,825.00 |
| CHW | White | Associate | 1.6 | 200.00 | 320.00 |

IN ACCOUNT WITH

Invoice Date 12/01/11
Invoice Number 1389581
File No. 233242.000004
Claim/Client File No. 976517481
Page 7

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FOR COSTS AND EXPENSES INCURRED THROUGH 10/31/11

| Date | Description | Amount |
|------|-------------|--------|
| 10/10/11 | Airfare Costs – VENDOR: Sump, David H.; INVOICE#: 093011SUMP; DATE: 9/30/2011 - 08/24- Airfare | 588.10 |
| 10/10/11 | Airfare Costs – VENDOR: Sump, David H.; INVOICE#: 093011ASUMP; DATE: 9/30/2011 - 09/09- Airfare | 580.40 |
| 10/20/11 | Copy Charges – VENDOR: Document Technologies, Inc.; INVOICE#: 611633; DATE: 9/27/2011 - Outside copy job | 430.52 |
| 10/20/11 | Copy Charges – VENDOR: Document Technologies, Inc.; INVOICE#: 613313; DATE: 9/30/2011 - Outside copy job | 144.00 |
| 10/20/11 | Hotel – PAYEE: Bank of America; REQUEST#: 359256; DATE: 10/20/2011. Hotel fee - David Sump 9/9-9/24/11 | 3,972.83 |
| 10/20/11 | Hotel – PAYEE: Bank of America; REQUEST#: 359256; DATE: 10/20/2011. Hotel fee - Christopher Abel 9/8-9/24/11 | 3,663.00 |
| 10/20/11 | Hotel – PAYEE: Bank of America; REQUEST#: 359256; DATE: 10/20/2011. Hotel fee - Barry Barlow 9/8-9/24/11 | 3,556.70 |
| 10/20/11 | Hotel – PAYEE: Bank of America; REQUEST#: 359256; DATE: 10/20/2011. Hotel fee -Lori Collins 9/8-9/24/11 | 3,556.70 |
| 10/05/11 | Investigation Services – PAYEE: Cadillac Investigations, Inc.; REQUEST#: 357626; DATE: 10/5/2011. Process Server fees on Robert Wondolowski | 110.00 |
| 10/05/11 | Meals and Entertainment – PAYEE: Chorvat, Petty Cash, Laura; REQUEST#: 357601; DATE: 10/5/2011. donuts for client meeting | 14.84 |
| 10/05/11 | Meals and Entertainment – VENDOR: Collins, Lori; INVOICE#: 092311COLLINS; DATE: 9/23/2011 - 09/19-09/22- Breakfast and lunch while traveling | 42.13 |
| 10/05/11 | Meals and Entertainment – VENDOR: Collins, Lori; INVOICE#: 092311ACOLLINS; DATE: 9/23/2011 - 09/08-09/18- Breakfast, lunch and dinner while traveling | 185.83 |
| 10/05/11 | Meals and Entertainment – VENDOR: Barlow, Barry Jason; INVOICE#: 092311BARLOW; DATE: 9/23/2011 - Travel to Chicago for the Egan Marine Trial. 9/14-17/11 M/E | 40.98 |
| 10/05/11 | Meals and Entertainment – VENDOR: Barlow, Barry Jason; INVOICE#: 092311BARLOW; DATE: 9/23/2011 - Travel to Chicago for the Egan Marine Trial. 9/14-17/11 Jason Barlow, Lori Collins & Chris White - The Grillroom Chophouse | 64.64 |

IN ACCOUNT WITH

Invoice Date 12/01/11
Invoice Number 1389581
File No. 233242.000004
Claim/Client File No. 976517481
Page 8

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FOR COSTS AND EXPENSES INCURRED THROUGH 10/31/11

| Date | Description | Amount |
|------|-------------|--------|
| 10/05/11 | Meals and Entertainment – VENDOR: Barlow, Barry Jason; INVOICE#: 092311BARLOWA; DATE: 9/23/2011 - Travel to Chicago for the Egan Marine Trial. 9/9-13/11 Jason Barlow & Lori Collins | 38.77 |
| 10/05/11 | Meals and Entertainment – VENDOR: Barlow, Barry Jason; INVOICE#: 092311BARLOWA; DATE: 9/23/2011 - Travel to Chicago for the Egan Marine Trial. 9/9-13/11 Jason Barlow | 35.25 |
| 10/05/11 | Meals and Entertainment – VENDOR: Barlow, Barry Jason; INVOICE#: 092311BARLOWB; DATE: 9/23/2011 - Travel to Chicago for the Egan Marine Trial. 9/19-22/11 Jason Barlow | 44.09 |
| 10/10/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 093011SUMP; DATE: 9/30/2011 - 08/25- Lunch while traveling w/Dennis Egan and David Anderson | 21.16 |
| 10/10/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 093011SUMP; DATE: 9/30/2011 - 08/24- Lunch meeting and dinner while traveling | 20.75 |
| 10/10/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 093011ASUMP; DATE: 9/30/2011 - 09/09- 09/16- Breakfast, lunch and dinner while traveling | 38.14 |
| 10/10/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 093011BSUMP; DATE: 9/30/2011 - 09/17- 09/21- Breakfast and lunch while traveling | 38.49 |
| 10/10/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 093011BSUMP; DATE: 9/30/2011 - 09/18- Dinner while traveling w/Chris Abel, Jason Barlow and Lori Collins | 75.08 |
| 10/10/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 093011BSUMP; DATE: 9/30/2011 - 09/19- dinner while traveling w/Chris Abel, Jason Barlow, Lori Collins and Chris White | 186.51 |
| 10/10/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 093011ASUMP; DATE: 9/30/2011 - 09/12- 09/15- Dinner while traveling w/Chris Abel, Jason Barlow, Lori Collins and Chris White | 545.24 |
| 10/10/11 | Meals and Entertainment – VENDOR: Sump, David H.; INVOICE#: 093011ASUMP; DATE: 9/30/2011 - 09/10- Lunch while traveling w/Chris Abel, Jason Barlow and Lori Collins | 63.94 |

## TROUTMAN SANDERS LLP
### A T T O R N E Y S  A T  L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FOR COSTS AND EXPENSES INCURRED THROUGH 10/31/11**

| Date | Description | Amount |
|------|-------------|--------|
| 10/11/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 092111ABEL; DATE: 9/21/2011 - 9/13-20/11 Chicago, IL - EMC Trial. 9/13-20/11 Chris Abel - meals | 74.07 |
| 10/11/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 092111ABEL; DATE: 9/21/2011 - 9/13-20/11 Chicago, IL - EMC Trial. 9/13/11 Chris Abel, Dave Sump, Lori Collins, Jason Barlow & Chris White (Chicago office - TS) | 136.28 |
| 10/11/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 092111ABEL; DATE: 9/21/2011 - 9/13-20/11 Chicago, IL - EMC Trial. 9/18/11 Chris Abel, Dave Sump, Lori Collins, Jason Barlow - Miller's Pub | 62.01 |
| 10/11/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 092311ABEL; DATE: 9/23/2011 - 9/20-22/11 Chicago, IL Egan Marine Trial. 9/21 Chris Abel - Meals | 23.84 |
| 10/11/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 092311ABEL; DATE: 9/23/2011 - 9/20-22/11 Chicago, IL Egan Marine Trial. 9/20/11 Chris Abel, David Sump, Barry Barlow, Chris White - Marquette Inn | 55.15 |
| 10/11/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 092311ABEL; DATE: 9/23/2011 - 9/20-22/11 Chicago, IL Egan Marine Trial. 9/20/11 Chris Abel, Lori Collins, Jason Barlow, Chris White - Araon | 154.76 |
| 10/11/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 092311ABEL; DATE: 9/23/2011 - 9/20-22/11 Chicago, IL Egan Marine Trial. 9/21/11 Chris Abel, Lori Collins, Jason Barlow, David Sump - Gino's East | 103.89 |
| 10/11/11 | Meals and Entertainment – VENDOR: Abel, Christopher A.; INVOICE#: 092311ABEL; DATE: 9/23/2011 - 9/20-22/11 Chicago, IL Egan Marine Trial. 9/21/11 Chris Abel, Barry Barlow, Lori Collins, David Sump - Harry Caray's | 81.54 |
| 10/18/11 | Meals and Entertainment – VENDOR: Barlow, Barry Jason; INVOICE#: 101011BARLOW; DATE: 10/10/2011 - Attendance at deposition in Chicago in the Egan Marine case. 10/4 - Jason Barlow meals | 52.18 |
| 10/25/11 | Professional Services – Cancellation of: VENDOR: Virginia Commonwealth University; INVOICE#: LIBJ16448; DATE: 9/29/2011 - Handbook | -50.00 |
| 09/02/11 | Supplies – VENDOR: American Express INVOICE#: 10202011 DATE: 10/20/2011 | 119.99 |

IN ACCOUNT WITH

Invoice Date 12/01/11
Invoice Number 1389581
File No. 233242.000004
Claim/Client File No. 976517481
Page 10

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

## FOR COSTS AND EXPENSES INCURRED THROUGH 10/31/11

| Date | Description | Amount |
|------|-------------|--------|
|  | Date:09/02/2011 Merchant:NEWEGG.COM MemberRefNo:None Description:N/A |  |
| 10/05/11 | Travel Expenses – VENDOR: White , Christopher; INVOICE#: 100511WHITE; DATE: 10/5/2011  -  09/08- 09/19- Amtrak train to Chicago and hotel charge for B. Griffin | 375.42 |
| 10/05/11 | Travel Expenses – VENDOR: Collins, Lori; INVOICE#: 092311ACOLLINS; DATE: 9/23/2011  -  09/08- Taxi and baggage fees | 78.85 |
| 10/05/11 | Travel Expenses – VENDOR: Collins, Lori; INVOICE#: 092311COLLINS; DATE: 9/23/2011  -  09/22- Baggage fees | 50.00 |
| 10/05/11 | Travel Expenses – VENDOR: Barlow, Barry Jason; INVOICE#: 092311BARLOWB; DATE: 9/23/2011  - Travel to Chicago for the Egan Marine Trial. | 60.00 |
| 10/05/11 | Travel Expenses – VENDOR: Barlow, Barry Jason; INVOICE#: 092311BARLOWC; DATE: 9/23/2011  - Travel to Chicago for the Egan Marine Trial | 19.99 |
| 10/10/11 | Travel Expenses – VENDOR: Sump, David H.; INVOICE#: 093011ASUMP; DATE: 9/30/2011  -  09/09- Shuttle from airport to hotel | 26.00 |
| 10/10/11 | Travel Expenses – VENDOR: Sump, David H.; INVOICE#: 093011SUMP; DATE: 9/30/2011  -  08/24- 08/25- Shuttle from airport to hotel, parking at airport and lodging | 269.65 |
| 10/10/11 | Travel Expenses – VENDOR: Sump, David H.; INVOICE#: 093011BSUMP; DATE: 9/30/2011  -  09/22- Shuttle from hotel to airport | 35.00 |
| 10/11/11 | Travel Expenses – VENDOR: Abel, Christopher A.; INVOICE#: 092311ABEL; DATE: 9/23/2011  -  9/20- 22/11 Chicago, IL Egan Marine Trial. | 109.99 |
| 10/11/11 | Travel Expenses – VENDOR: Abel, Christopher A.; INVOICE#: 092111ABEL; DATE: 9/21/2011  -  9/13- 20/11 Chicago, IL - EMC Trial. | 56.00 |
| 10/18/11 | Travel Expenses – VENDOR: Barlow, Barry Jason; INVOICE#: 101011BARLOW; DATE: 10/10/2011  - Attendance at deposition in Chicago in the Egan Marine case. | 422.65 |

Total:   20,375.35

IN ACCOUNT WITH

Invoice Date 12/01/11
Invoice Number 1389581
File No. 233242.000004
Claim/Client File No. 976517481
Page 11

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

Total Fees & Costs:          $27,914.35

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
**FEDERAL ID No. 58-0946915**

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**Electronic Payments**
Wells Fargo Bank, N.A., Atlanta, Georgia
ACH/ABA #061000227
WIRE/ABA #121000248
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: WFBI US 6S

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 12/01/11 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1389581 |
| File No. | 233242.000004 |
| Claim/Client File No. | 976517481 |

**RE:** **EMC Defense of NPFC Claim/Counts 1&2**

**Total Amount of This Invoice** $27,914.35

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 12/13/11 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1397173 |
| File No. | 233242.000004 |
| Claim/Client File No. | 976517481 |

---

**RE:    EMC Defense of NPFC Claim/Counts 1&2**

| | |
|---|---|
| Fees for Professional Services Rendered Through 11/30/11 | $5,555.00 |
| **Total Amount of This Invoice** | **$5,555.00** |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 12/13/11
Invoice Number 1397173
File No. 233242.000004
Claim/Client File No. 976517481
Page 2

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 10/31/11 | DHS | L190 A106 | Exchange e-mails with Mr. Kelly regarding custody of barge remnants | 0.4 | 100.00 |
| 10/31/11 | DHS | L460 | Review opportunities to use Rule 59 Motion for declaring Exxon Dismissal Order moot | 0.9 | 225.00 |
| 11/02/11 | BB | L660 A104 | Review and analyze correspondence to Dennis Egan regarding payment of civil penalty to United States | 0.1 | 20.00 |
| 11/02/11 | CAA | L470 A106 | Telephone conference with Dennis Egan regarding paying civil penalty | 0.4 | 100.00 |
| 11/02/11 | DHS | L190 A106 | Exchange e-mails with Mr. Kelly regarding custody of barge remnants at Kindra Lake | 0.3 | 75.00 |
| 11/02/11 | DHS | L470 A106 | Draft e-mail to client regarding payment of civil penalty | 0.2 | 50.00 |
| 11/07/11 | CHW | L250 A104 | Analyze strategy for potential appeal and client's proposed post-judgment motion | 0.6 | 120.00 |
| 11/07/11 | CAA | L660 A104 | Address Rule 59(e) Motion requested to be filed by client/appealing Exxon Summary Judgment to preserve EMC's rights | 0.6 | 150.00 |
| 11/07/11 | CAA | L660 A104 | Review and evaluate draft Rule 59(e) Motion and Memorandum in Support | 0.8 | 200.00 |
| 11/07/11 | BB | L660 A104 | Review and analyze lengthy Rule 59(e) Motion David Anderson intends to file and strategize regarding filing of same | 0.5 | 100.00 |
| 11/07/11 | DHS | L470 A106 | Draft e-mail to client regarding Department of Justice decision to transfer evidence to U.S. Attorney and Rule 59 decision | 0.4 | 100.00 |
| 11/07/11 | DHS | L460 A106 | Telephone conference with Dennis Egan regarding case status and potential Rule 59 motion | 0.8 | 200.00 |
| 11/07/11 | DHS | L460 A108 | Draft e-mail to Mr. Anderson requesting draft Rule 59 motion | 0.2 | 50.00 |
| 11/07/11 | DHS | L460 A104 | Evaluate appropriate action if EMC proceeds with appeal | 0.8 | 200.00 |
| 11/07/11 | DHS | L460 | Review proposed Rule 59 motion drafted by Mr. Anderson | 0.4 | 100.00 |

IN ACCOUNT WITH

Invoice Date 12/13/11
Invoice Number 1397173
File No. 233242.000004
Claim/Client File No. 976517481
Page 3

**TROUTMAN SANDERS LLP**
ATTORNEYS AT LAW

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/11

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A104 | | | |
| 11/07/11 | DHS | L460 A106 | Draft e-mail to EMC regarding opposition to Rule 59 motion | 0.7 | 175.00 |
| 11/08/11 | BB | L660 A104 | Review and analyze suggested corrections to David Anderson's Rule 59(e) Motion and strategize regarding same | 0.5 | 100.00 |
| 11/08/11 | CAA | L660 A104 | Further review, analysis, and critique of draft Rule 59(e) Motion and Memorandum in Support | 0.4 | 100.00 |
| 11/08/11 | CAA | L660 A108 | Draft detailed explanation to EMC co-counsel as to why Motion and Memorandum should not be filed | 0.8 | 200.00 |
| 11/08/11 | CHW | L510 A104 | Review draft post-judgment motion received from David Anderson | 0.3 | 60.00 |
| 11/08/11 | CHW | L120 A104 | Continue to analyze strategy for appeal and potential issues with client's proposed post-judgment motion | 0.3 | 60.00 |
| 11/08/11 | DHS | L460 A104 | Review proposed Rule 59 brief | 0.3 | 75.00 |
| 11/08/11 | DHS | L190 A105 | Draft e-mail to trial team outlining proposed conversation with client | 0.3 | 75.00 |
| 11/08/11 | DHS | L460 A106 | Telephone conversation with Dennis Egan and David Anderson regarding decision to not proceed with Rule 59 motion | 0.9 | 225.00 |
| 11/08/11 | DHS | L190 A105 | Draft e-mail to trial team summarizing telephone conference with Dennis Egan | 0.4 | 100.00 |
| 11/09/11 | DHS | L460 A108 | Telephone conference with Mr. Marwedel and Mr. Ryan regarding Rule 59 and appeal issues | 0.8 | 200.00 |
| 11/09/11 | DHS | L460 A106 | Telephone conference with Dennis Egan regarding Rule 59 issues | 0.8 | 200.00 |
| 11/09/11 | DHS | L460 A104 | Review rules for appellate procedure to establish action timeline | 0.7 | 175.00 |
| 11/09/11 | DHS | L190 A106 | Telephone conference with Ms. Price regarding appeal issues and other matters | 0.5 | 125.00 |
| 11/10/11 | DHS | L190 A106 | Draft e-mail to Ms. Price responding to appeal inquiry | 0.3 | 75.00 |
| 11/10/11 | DHS | L470 | Confirm with Mr. Kelly that civil penalty check has | 0.3 | 75.00 |

IN ACCOUNT WITH

Invoice Date 12/13/11
Invoice Number 1397173
File No. 233242.000004
Claim/Client File No. 976517481
Page 4

**TROUTMAN SANDERS LLP**

A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/11**

| Date | Init | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A106 | been processed | | |
| 11/10/11 | DHS | L460 A104 | Review Motion in Limine in the criminal case with regard to potential civil appeal | 0.5 | 125.00 |
| 11/10/11 | DHS | L190 A106 | Telephone conference with Dennis Egan regarding various case issues | 1.1 | 275.00 |
| 11/14/11 | DHS | L460 A106 | Telephone conference with Dennis Egan regarding appeal issues | 0.9 | 225.00 |
| 11/14/11 | DHS | L460 A104 | Review appeal procedures and timeline for appeal | 0.4 | 100.00 |
| 11/14/11 | DHS | L460 A107 | Telephone conference with David Anderson regarding appeal issues | 1.1 | 275.00 |
| 11/28/11 | DHS | L190 A108 | Telephone conference with Mr. Marwedel regarding GAIC recovery of legal fees and litigation costs | 0.5 | 125.00 |
| 11/28/11 | BB | L660 A104 | Review and analyze 7th Circuit Opinion in EMC v. Great American to assess implication for our case and possible appeal | 0.3 | 60.00 |
| 11/30/11 | CHW | L120 A104 | Continue to analyze strategy and anticipated issues regarding potential appeal by Government and potential cross-appeal against Exxon | 0.3 | 60.00 |
| 11/30/11 | DHS | L190 A106 | Review e-mail from Mr. Skelly regarding recovery of legal fees from U.S. Government | 0.2 | 50.00 |
| 11/30/11 | DHS | L190 A106 | Review and respond to e-mail from Mr. Skelly regarding status of criminal case, etc. | 0.6 | 150.00 |
| 11/30/11 | DHS | L190 A106 | Telephone conference with Dennis Egan regarding case status issues | 0.5 | 125.00 |
| 11/30/11 | DHS | L510 A107 | Exchange e-mails with Mr. Kelly regarding appeal plans | 0.4 | 100.00 |
| 11/30/11 | DHS | L190 A108 | Exchange e-mails with Mr. Marwedel regarding equal access to justice claim | 0.3 | 75.00 |
| | | | Totals | 22.8 | 5,555.00 |

IN ACCOUNT WITH

Invoice Date 12/13/11
Invoice Number 1397173
File No. 233242.000004
Claim/Client File No. 976517481
Page 5

T<small>ROUTMAN</small> S<small>ANDERS</small> LLP
A T T O R N E Y S   A T   L A W

Great American Insurance Group

EMC Defense of NPFC Claim/Counts 1&2

**TIMEKEEPER TIME SUMMARY THROUGH 11/30/11**

| Initials | Name | Status | Hours | Rate | Amount |
|---|---|---|---|---|---|
| CAA | Abel | Partner | 3.0 | 250.00 | 750.00 |
| BB | Barlow | Associate | 1.4 | 200.00 | 280.00 |
| DHS | Sump | Of Counsel | 16.9 | 250.00 | 4,225.00 |
| CHW | White | Associate | 1.5 | 200.00 | 300.00 |

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID No. 58-0946915

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

Office Location:
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462

Billing Inquiries:
404-885-2508

**Electronic Payments**
Wells Fargo Bank, N.A., Atlanta, Georgia
ACH/ABA #061000227
WIRE/ABA #121000248
To Credit Troutman Sanders LLP
Operating Account #2052700305792
Reference Attorney: D H Sump
Reference Client: 233242
From International Locations please add Swift
Address/Code: WFBI US 6S

Great American Insurance Group
Attn: Julia Price, Claims Adjuster
Ocean Marine Division
PO Box 2468
Cincinnati, OH 45201-2468

| | |
|---|---|
| Invoice Date | 12/13/11 |
| Submitted by | D H Sump |
| Direct Dial | 757-687-7775 |
| Invoice No. | 1397173 |
| File No. | 233242.000004 |
| Claim/Client File No. | 976517481 |

RE:     EMC Defense of NPFC Claim/Counts 1&2

**Total Amount of This Invoice**          $5,555.00

REMITTANCE